# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| UCI INTERNATIONAL, LLC, et al.[1] | Case No. 16-11354 (MFW) |
| Debtors | Jointly Administered |

## GLOBAL NOTES, METHODOLOGY, AND SPECIFIC
## DISCLOSURES REGARDING THE DEBTORS' SCHEDULES OF
## ASSETS AND LIABILITIES AND STATEMENTS OF FINANCIAL AFFAIRS

### Introduction

UCI International, LLC and its debtor affiliates, as debtors and debtors in possession in the above-captioned chapter 11 cases (collectively, the "Debtors"), with the assistance of their advisors, have filed their respective Schedules of Assets and Liabilities (collectively, the "Schedules") and Statements of Financial Affairs (collectively, the "Statements" and, together with the Schedules, the "Schedules and Statements") with the United States Bankruptcy Court for the District of Delaware (the "Court"), pursuant to section 521 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code"), and rule 1007 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules").

These global notes, methodology, and specific disclosures regarding the Debtors' Schedules and Statements (these "Global Notes") pertain to, are incorporated by reference in, and comprise an integral part of each of the Schedules and Statements. These Global Notes should be referred to, considered, and reviewed in connection with any review of the Schedules and Statements.

The Schedules and Statements do not purport to represent financial statements prepared in accordance with Generally Accepted Accounting Principles in the United States ("GAAP"), nor are they intended to be fully reconciled with the financial statements of each Debtor. Additionally, the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment and reflect the Debtors' reasonable best efforts to report the assets and liabilities of each Debtor on an unconsolidated basis.

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: UCI International, LLC (0186); Airtex Industries, LLC (0830); Airtex Products, LP (0933); ASC Holdco, Inc. (9758); ASC Industries, Inc. (7793); Champion Laboratories, Inc. (5645); UCI Acquisition Holdings (No. 1) Corp (5732); UCI Acquisition Holdings (No. 3) Corp (8277); UCI Acquisition Holdings (No. 4) LLC (8447); UCI-Airtex Holdings, Inc. (5425); UCI Holdings Limited (N/A); UCI Pennsylvania, Inc. (1527); and United Components, LLC (9857). The mailing address for each Debtor is 1900 West Field Court, Lake Forest, Illinois 60045.

The Debtors and their agents, attorneys and financial advisors do not guarantee or warrant the accuracy or completeness of the data that is provided herein or in the Schedules and Statements and shall not be liable for any loss or injury arising out of or caused in whole or in part by the acts, errors or omissions, whether negligent or otherwise, in procuring, compiling, collecting, interpreting, reporting, communicating or delivering the information contained herein. Although reasonable efforts have been made to provide accurate and complete information herein, inadvertent errors or omissions may exist. The Debtors and their agents, attorneys and financial advisors expressly do not undertake any obligation to update, modify, revise or re-categorize the information provided herein, or to notify any third party should the information be updated, modified, revised or re-categorized. In no event shall the Debtors or their agents, attorneys and financial advisors be liable to any third party for any direct, indirect, incidental, consequential or special damages (including, but not limited to, damages arising from the disallowance of a potential claim against the Debtors or damages to business reputation, lost business or lost profits), whether foreseeable or not and however caused, even if the Debtors or their agents, attorneys and financial advisors are advised of the possibility of such damages.

Ricardo Alvergue or Jay Machado, as applicable, in their respective capacities as the CFO of certain of the Debtors, has signed each of the Schedules and Statements. Mr. Alvergue and Mr. Machado are authorized signatories for the applicable Debtors. In reviewing and signing the Schedules and Statements, Mr. Alvergue and Mr. Machado necessarily have relied upon the efforts, statements, and representations of various personnel employed by the Debtors and their advisors. Neither Mr. Alvergue nor Mr. Machado has (nor could have) personally verified the accuracy of each statement and representation contained in the Schedules and Statements, including, but not limited to, statements and representations concerning amounts owed to creditors, classification of such amounts, and creditor addresses.

### Global Notes and Overview of Methodology

1.  **Reservation of Rights**. Reasonable efforts have been made to prepare and file complete and accurate Schedules and Statements; however, inadvertent errors or omissions may exist. The Debtors reserve all rights to amend or supplement the Schedules and Statements from time to time, in all respects, as may be necessary or appropriate, including, without limitation: the right to amend the Schedules and Statements with respect to a claim (each a "Claim") description, designation, or the Debtor against which the Claim is asserted; to dispute or otherwise assert offsets or defenses to any Claim reflected in the Schedules and Statements as to amount, liability, priority, status or classification; to subsequently designate any Claim as "disputed," "contingent," or "unliquidated;" or to object to the extent, validity, enforceability, priority or avoidability of any Claim. Any failure to designate a Claim in the Schedules and Statements as "disputed," "contingent," or "unliquidated" shall not constitute an admission by the Debtors that such Claim or amount is not "disputed," "contingent," or "unliquidated." Listing a Claim shall not constitute an admission of liability by the Debtor against which the Claim is listed or against any of the Debtors. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of rights with respect to the Debtors' chapter 11 cases, including, without limitation, issues involving Claims, substantive consolidation, defenses, equitable subordination, and/or causes of action arising under the provisions of chapter 5 of the Bankruptcy Code and any other relevant non-bankruptcy

laws to recover assets or avoid transfers. No specific reservation of rights contained elsewhere in these Global Notes shall limit in any respect the general reservation of rights contained in this paragraph.

2.  **Description of Cases and "As Of" Information Date**. On June 2, 2016 (the "Petition Date"), each of the Debtors filed a petition with the Court under chapter 11 of the Bankruptcy Code. The Debtors' chapter 11 cases have been consolidated for procedural purposes only and are being jointly administered pursuant to Bankruptcy Rule 1015(b) [Docket No. 49]. No party has requested the appointment of a trustee or examiner in these chapter 11 cases. The Debtors continue to operate their businesses and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code. On June 10, 2016, the United States Trustee for the District of Delaware appointed an official committee of unsecured creditors in these chapter 11 cases [Docket No. 103].

The asset and liability information provided in the Schedules represents the asset and liability data of the Debtors as of the Petition Date, except as otherwise noted.

3.  **Net Book Value of Assets**. It would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations for all of their assets. Accordingly, unless otherwise indicated, the Schedules and Statements reflect net book values as of the Petition Date. Because the book values of certain assets, including, without limitation, patents, trademarks and copyrights, may materially differ from the fair market values of such assets, the Debtors have listed certain assets with undetermined values. In addition, certain assets may not appear in the Schedules and Statements because the Debtors have depreciated the entire book value of such assets or otherwise expensed such assets in their entirety. Furthermore, certain of the Debtors have assets related to their ultimate equity interests in certain non-Debtor foreign affiliates, the market value of which may differ significantly from the reported book value. The Schedules and Statements of such Debtors reflect only the undetermined value of the Debtors' ownership of their direct subsidiaries. Given, among other things, the current market valuation of certain assets and the valuation and nature of certain liabilities, nothing in the Schedules and Statements shall be, or shall be deemed to be an admission that any Debtor was solvent or insolvent as of the Petition Date.

4.  **Recharacterization**. Notwithstanding the Debtors' commercially reasonable efforts to properly characterize, classify, categorize, or designate certain Claims, assets, executory contracts, unexpired leases, and other items reported in the Schedules and Statements, the Debtors may nevertheless have improperly characterized, classified, categorized, designated, or omitted certain items due to the complexity and size of the Debtors' businesses. Accordingly, the Debtors reserve all of their rights to recharacterize, reclassify, recategorize, redesignate, add, or delete items reported in the Schedules and Statements at a later time as is necessary or appropriate as additional information becomes available, including, without limitation, whether contracts or leases listed thereon were deemed executory or unexpired as of the Petition Date and remain executory and unexpired postpetition.

5.     **Liabilities**.  The Debtors have sought to allocate liabilities between the prepetition and postpetition periods based on the information and research conducted in connection with the preparation of the Schedules and Statements.  As additional information becomes available and further research is conducted, the allocation of liabilities between the prepetition and postpetition periods may change.  Accordingly, the Debtors reserve all of their rights to amend, supplement, or otherwise modify the Schedules and Statements as is necessary or appropriate.

6.     **Excluded Assets and Liabilities**.  The Debtors also have excluded rejection damage Claims of counterparties to executory contracts and unexpired leases that the Debtors may or may not reject, to the extent such damage Claims exist or may arise.  In addition, certain immaterial assets and liabilities may have been excluded.

The Court has authorized the Debtors to pay, in their discretion, certain outstanding prepetition Claims on a postpetition basis.  Prepetition liabilities which have been paid postpetition or those which the Debtors intend to pay in pursuant to this authorization may have been excluded from the Schedules and Statements.

7.     **Insiders**.  For purposes of the Schedules and Statements, the Debtors defined "insiders" in accordance with section 101(31) of the Bankruptcy Code as:  (a) directors; (b) officers; (c) persons in control of the Debtors; (d) relatives of the Debtors' directors, officers, or persons in control of the Debtors; and (e) debtor/non-debtor affiliates of the foregoing. Persons listed as "insiders" have been included for informational purposes only and, by including them in the Schedules, shall not constitute an admission that those persons are insiders for purposes of section 101(31) of the Bankruptcy Code.  Moreover, the Debtors do not take any position with respect to:  (i) any insider's influence over the control of the Debtors; (ii) the management responsibilities or functions of any such insider; (iii) the decision making or corporate authority of any such insider; or (iv) whether the Debtors or any such insider could successfully argue that he or she is not an "insider" under applicable law or with respect to any theories of liability or for any other purpose.

8.     **Intellectual Property Rights**.  Exclusion of certain intellectual property shall not be construed as an admission that such intellectual property rights have been abandoned, terminated, assigned, expired by their terms, or otherwise transferred pursuant to a sale, acquisition, or other transaction.

9.     **Executory Contracts**.  Although the Debtors made reasonable and diligent attempts to attribute an executory contract to its rightful Debtor, in certain instances, the Debtors may have inadvertently failed to do so given the complexity and size of the Debtors' businesses. Accordingly, the Debtors reserve all of their rights with respect to the named parties of any and all executory contracts, including the right to amend Schedule G.

10.    **Classifications**.  Listing (a) a Claim on Schedule D as "secured," (b) a Claim on Part 1 of Schedule E/F as "priority," (c) a Claim on Part 2 of Schedule E/F as "unsecured," or (d) a contract on Schedule G as "executory" or "unexpired," does not constitute an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to re-characterize or reclassify such Claims or contracts or to setoff of such Claims.

11.    **Claims Description**.  Schedules D, E, and F permit each of the Debtors to designate a Claim as "disputed," "contingent," and/or "unliquidated."  Any failure to designate a Claim on a given Schedules or Statement as "disputed," "contingent," or "unliquidated" does not constitute an admission by that Debtor that such amount is not "disputed," "contingent," or "unliquidated," or that such Claim is not subject to objection.  The Debtors reserve all of their rights to dispute, or assert offsets or defenses to, any Claim reflected on their respective Schedules and Statements on any grounds, including liability or classification.   Additionally, the Debtors expressly reserve all of their rights to subsequently designate such Claims as "disputed," "contingent" or "unliquidated." Moreover, listing a Claim does not constitute an admission of liability by the Debtors.

12.    **Causes of Action**.  Despite their reasonable efforts to identify all known assets, the Debtors may not have listed all of their causes of action or potential causes of action against third parties as assets in the Schedules and Statements, including, without limitation, causes of actions arising under the provisions of chapter 5 of the Bankruptcy Code and any relevant non-bankruptcy laws to recover assets or avoid transfers.  The Debtors reserve all of their rights with respect to any cause of action (including avoidance actions), controversy, right of setoff, cross claim, counterclaim, or recoupment and any claim on contracts or for breaches of duties imposed by law or in equity, demand, right, action, lien, indemnity, guaranty, suit, obligation, liability, damage, judgment, account, defense, power, privilege, license, and franchise of any kind or character whatsoever, known, unknown, fixed or contingent, matured or unmatured, suspected or unsuspected, liquidated or unliquidated, disputed or undisputed, secured or unsecured, assertable directly or derivatively, whether arising before, on, or after the Petition Date, in contract or in tort, in law or in equity, or pursuant to any other theory of law (collectively, "Causes of Action") they may have, and neither these Global Notes nor the Schedules and Statements shall be deemed a waiver of any claims or Causes of Action or in any way prejudice or impair the assertion of such claims or Causes of Action.

13.    **Summary of Significant Reporting Policies**.  The following is a summary of significant reporting policies:

    a.    Undetermined Amounts.  The description of an amount as "unknown," "TBD," or "undetermined" is not intended to reflect upon the materiality of such amount.

    b.    Totals.  All totals that are included in the Schedules and Statements represent totals of all known amounts.  To the extent there are unknown or undetermined amounts, the actual total may be different than the listed total.

    c.    Paid Claims.   The Debtors were authorized (but not directed) to pay certain outstanding prepetition Claims pursuant to various orders entered by the Court. Accordingly, certain scheduled liabilities may have been reduced by postpetition payments made on account of prepetition liabilities.  To the extent the Debtors pay any of the Claims listed in the Schedules and Statements pursuant to any orders entered by the Court, the Debtors reserve all of their rights to amend or supplement the Schedules and Statements or take other action as is necessary or appropriate to avoid over-payment of, or duplicate payments for, any such liabilities.

      d.   <u>Liens</u>.  Property and equipment listed in the Schedules and Statements are presented without consideration of any liens that may attach (or may have attached) to such property and equipment.

14.    **<u>Currency</u>**. Unless otherwise indicated, all amounts are reflected in U.S. dollars.

15.    **<u>Intercompany Claims</u>**.  Intercompany payables and receivables among the Debtors in these chapter 11 cases and among the Debtors and their non-Debtor affiliates are reported at book value on Schedule A/B or Schedule E/F, as applicable.  Intercompany transfers between Debtors and their non-Debtor affiliates are set forth on Statement 4.  Intercompany balances are reflected as of the Petition Date throughout the Schedules and Statements.  In the ordinary course of business, receivables and payables are created between and among the various Debtors and their non-Debtor affiliates.  Unless otherwise noted in the Schedules and Statements, the Debtors record the resulting net balances of these transactions in their books and records as equalized entries that have been entered into in the ordinary course of business.  The listing of any amounts with respect to such receivables and payables is not and shall not be construed as an admission of the characterization of such balances as debt, equity or otherwise.  Furthermore, the listing of these amounts is not necessarily indicative of the ultimate recovery, if any, on any intercompany asset account or the impairment or Claim status of any intercompany liability account.  The Debtors reserve all rights to later change the characterization, classification, categorization or designation of intercompany accounts reported in the Schedules and Statements.

    Certain of the Debtors act on behalf of other Debtors in the ordinary course of business.  The Debtors have made reasonable efforts to indicate the ultimate beneficiary of a payment or obligation.  Whether or not a particular payment or obligation was incurred by the entity actually making the payment or incurring the obligation is a complex question of applicable non-bankruptcy law, and nothing herein shall constitute an admission that any particular Debtor entity is an obligor with respect to any such payment.  The Debtors reserve all rights to reclassify any payment or obligation as attributable to another entity and all rights with respect to the proper accounting and treatment of such payments and liabilities.

16.    **<u>Setoffs</u>**.  The Debtors periodically incur certain setoffs in the ordinary course of business.  Setoffs in the ordinary course can result from various items including, but not limited to, intercompany transactions, pricing discrepancies, returns, warranties, refunds, negotiations and/or disputes between Debtors and their customers regarding regulatory or governmental impositions costs incurred by Debtors, and other disputes between the Debtors and their customers and/or suppliers.  These normal setoffs are consistent with the ordinary course of business in the Debtors' industry and can be particularly voluminous, making it unduly burdensome and costly for the Debtors to list such ordinary-course setoffs.  Therefore, although such setoffs and other similar rights may have been accounted for when scheduling certain amounts, these ordinary course setoffs are not independently accounted for, and as such, are or may be excluded from the Schedules and Statements.

01:19088287.1

17.  **Employee Addresses**. Employee addresses have been removed from entries listed on Schedule E/F, where applicable.  The address of the Debtors is used for employees who are listed on the Statements.

<h2 align="center">Specific Disclosures with Respect to the Debtors' Schedules</h2>

**Schedules A/B**

**Part 1**.  Details with respect to the Debtors' cash management system and bank accounts are provided in the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue to Use Their Cash Management System, Including Existing Bank Accounts, (B) Honor Certain Prepetition Obligations Related Thereto, (C) Continue Interdebtor Transactions, and (D) Maintain Existing Check Stock, (II) Waiving the Requirements of Section 345(b) on an Interim Basis and (III) Granting Related Relief* [Docket No. 8] (the "Cash Management Motion").  Amounts identified in Item 2 of Part 1 reflect actual amounts in the respective accounts as of the Petition Date and may vary from the amounts currently reflected in the Debtors' books and records.

**Part 2**.  The Court has entered a final order granting the *Debtors' Motion for Entry of Interim and Final Orders Pursuant to Sections 105(a) and 366 of the Bankruptcy Code (I) Prohibiting Utility Providers from Altering, Refusing, or Discontinuing Service, (II) Deeming Utility Providers Adequately Assured of Future Payment, and (III) Establishing Procedures for Determining Adequate Assurance of Payment* [Docket No. 6], which authorized the Debtors to provide adequate assurance of payment for future utility services, including an initial deposit in the amount of $300,000 [Docket No. 291] (the "Utilities Order").  Such deposits are not listed on Schedule A/B, which is presented as of the Petition Date.  Additionally, the amounts set forth on Part 2 of Schedule A/B do not include amounts held as retainers by professionals.

**Part 5**.   The Court has entered a final order granting the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to (A) Continue Ordinary Course Affiliate Transactions with Non-Debtor Subsidiaries and Non-Debtor Affiliates and Granting Administrative Priority Status to Postpetition Claims Arising from Such Transactions and (B) Pay Prepetition Trade Payables of Certain Non-Debtor Subsidiaries, and (II) Granting Related Relief* [Docket No. 15] (the "Affiliate Transactions Motion"), which, among other things, authorized the Debtors to sell products to, and buy products from, certain of their non-Debtor affiliates in the ordinary course of business [Docket No. 297] (the "Affiliate Transactions Order").  Pursuant to the Affiliate Transactions Order, the Debtors have sold and intend to continue selling products to, and purchase products from, certain of their non-Debtor affiliates in the ordinary course of business.

**Part 8**.  The Court has entered a final order granting the *Motion of the Debtors for Entry of an Order Approving Certain Procedures for the Sale, Transfer or Abandonment of De Minimis Assets* [Docket No. 130], which approved procedures for the Debtors to sell or abandon surplus, obsolete, non-core, burdensome, non-performing or underperforming assets such as equipment at the Debtors' Fairfield, Illinois facility [Docket No. 293] (the "De Minimis Sale Order").  The Debtors have also filed the *Debtors' Motion for Entry of an Order Authorizing Certain Transactions with Non-Debtor Subsidiary in Furtherance of Fairfield Facility Closure* [Docket

01:19088287.1

No. 335], which requests entry of an order (the "Fairfield Closure Order") approving procedures for the sale of certain equipment currently located at the Fairfield, Illinois facility to a non-Debtor affiliate of the Debtors, Talleres Mecanicos Montserrat, S.A. de C.V.  Pursuant to the De Minimis Sale Order and, subject to Court approval, the Fairfield Closure Order, the Debtors have sold and may in the future sell or abandon certain equipment listed on Schedule A/B, which is presented as of the Petition Date.

**Part 9**.  For the Debtors that own real property, such owned real estate is reported at book value, net of accumulated depreciation.  The Debtors may have listed certain assets as real property when such assets are in fact personal property, or the Debtors may have listed certain assets as personal property when such assets are in fact real property.  Buildings and land improvements are listed on Schedule A/B independent of whether the real property to which the building or land improvement is connected is Debtor-owned property.  The Debtors reserve all of their rights to re-categorize and/or re-characterize such asset holdings to the extent the Debtors determine that such holdings were improperly listed.

Certain real property owned by the Debtors is pledged to secure the Debtors' obligations under their prepetition ABL credit facility.  A detailed description of such credit facility can be found in the *Debtors' Motion for Entry of Interim and Final Orders (I) Authorizing the Debtors to Utilize Cash Collateral Pursuant to 11 U.S.C. § 363; (II) Granting Adequate Protection to the Prepetition ABL Secured Parties Pursuant to 11 U.S.C. §§ 105(a), 361, 362, 363 and 507; (III) Scheduling a Final Hearing Pursuant to Bankruptcy Rule 4001(b); and (IV) Granting Related Relief* [Docket No. 18].

**Part 10**.  Because the Debtors do not attribute any book value to their customer lists and other intellectual property, the Debtors have listed these assets with undetermined values.  The Debtors' intellectual property may include the Debtors' rights under various agreements set forth on Schedule G.

**Part 11**.  In the ordinary course of their businesses, the Debtors may have accrued, or may subsequently accrue, certain rights to counter claims, cross-claims, setoffs, refunds with their customers and suppliers, or potential warranty claims against their suppliers.  Additionally, certain of the Debtors may be parties to pending litigation in which the Debtors have asserted, or may assert, claims as a plaintiff or counter claims and/or cross-claims as a defendant.  Because such claims are unknown to the Debtors and not quantifiable as of the Petition Date, they are not listed on Schedule A/B.

UCI Holdings Ltd. has accumulated significant net operating losses ("NOLs") on behalf of certain of the other Debtors for United States federal and state income tax purposes.  As of the Petition Date, these NOLs were fully reserved, resulting in a net book value of zero due to the unlikelihood of utilizing the NOLs within a reasonable period of time.

**Schedule D**.  Except as otherwise agreed pursuant to a stipulation or final order of the Court, the Debtors reserve their rights to dispute or challenge the validity, perfection, or immunity from avoidance of any lien purported to be granted or perfected in any specific asset of a secured creditor listed on Schedule D of any Debtor.  Moreover, although the Debtors have scheduled Claims of various creditors as secured Claims, the Debtors reserve all of their rights to dispute or

challenge the secured nature of any such creditor's Claim or the characterization of the structure of any such transaction or any document or instrument related to such creditor's Claim. The descriptions provided on Schedule D are solely intended to be a summary—and not an admission—of liability.

Reference to the applicable loan agreements and related documents is necessary for a complete description of the collateral and the nature, extent, and priority of liens. The secured debt is jointly and severally the responsibility of multiple Debtors, and, as such, the liability has been listed with respect to each Debtor who is an obligor or guarantor of such debt. Nothing in these Global Notes or the Schedules and Statements shall be deemed a modification or interpretation of the terms of such agreements. Except as specifically stated on Schedule D, real property lessors, utility companies, and other parties that may hold security deposits have not been listed on Schedule D. The Debtors reserve all of their rights to amend Schedule D to the extent that the Debtors determine that any Claims associated with such agreements should be reported on Schedule D. Nothing herein shall be construed as an admission by the Debtors of the legal rights of the claimant or a waiver of the Debtors' rights to re-characterize or reclassify such Claim or contract.

Moreover, the Debtors have not included on Schedule D parties that may believe their Claims are secured through setoff rights or inchoate statutory lien rights. Although there are multiple parties that hold a portion of the Debtors' debt, only the applicable agents or trustees have been listed for purposes of Schedule D. As set forth on the Schedules, the amounts outstanding under the prepetition ABL credit facility reflects approximate amounts as of the Petition Date.

### Schedule E/F

**Part 1**. The Court has authorized the Debtors, in their discretion, to pay certain liabilities that may be entitled to priority under the applicable provisions of the Bankruptcy Code. For example, on July 3, 2016, the Court entered the *Order (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Employee Benefits and Other Compensation and (B) Maintain Employee Benefits Programs and Pay Related Administrative Obligations, (II) Authorizing Applicable Banks and Other Financial Institutions to Honor and Process Related Checks and Transfers, and (III) Granting Related Relief* [Docket No. 70] (the "Wages Order"), which authorized the Debtors to pay or honor certain prepetition obligations with respect to employee wages, salaries and other compensation, reimbursable employee expenses and similar benefits. Additionally, on the same date, the Court entered the *Order Authorizing (I) Debtors to Pay Certain Prepetition Taxes and (II) Financial Institutions to Honor and Process Related Checks and Transfers* [Docket No. 73], authorizing the Debtors to pay or honor certain prepetition obligations owed to taxing authorities. To the extent such Claims have been paid or may be paid pursuant to further Court order, they may not be included on Part 1 of Schedule E/F.

**Part 2**. The Debtors have used reasonable efforts to report all non-priority general unsecured Claims against the Debtors on Part 2 of Schedule E/F based upon the Debtors' existing books and records as of the Petition Date. The Claims of individual creditors for, among other things, products, goods, or services are listed as either the lower of the amounts invoiced by such creditor or the amounts entered on the Debtors' books and records and may not reflect credits or allowances due from such creditors to the applicable Debtor. The Debtors reserve all of their

rights with respect to any such credits and allowances, including the right to assert objections and/or setoffs with respect to same.  Part 2 does not include certain deferred charges, deferred liabilities, accruals, or general reserves.  Such amounts are, however, reflected on the Debtors' books and records as required in accordance with GAAP.  Such accruals are general estimates of liabilities and do not represent specific Claims as of the Petition Date.  The Debtors have made every effort to include as contingent, unliquidated, or disputed the Claim of any vendor not included on the Debtors' open accounts payable that is associated with an account that has an accrual or receipt not invoiced.

The Claims listed on Part 2 of Schedule E/F arose or were incurred on various dates.  In certain instances, the date on which a Claim arose is an open issue of fact.  Determining the date upon which each Claim on Part 2 was incurred or arose would be unduly burdensome and cost prohibitive.  As a result,  the Debtors have not listed a date for each Claim listed on Part 2.

Part 2 of Schedule E/F contains information regarding pending litigation involving the Debtors. The dollar amount of potential Claims associated with any such pending litigation is listed as "undetermined" and marked as contingent, unliquidated, and disputed in the Schedules and Statements.  Certain of the litigation Claims listed on Part 2 may be subject to subordination pursuant to section 510 of the Bankruptcy Code.

Part 2 of Schedule E/F reflects the prepetition amounts owing to counterparties to executory contracts and unexpired leases.  Such prepetition amounts may, however, be paid in connection with the assumption or assumption and assignment of an executory contract or unexpired lease. Additionally, Part 2 does not include potential rejection damage Claims, if any, of the counterparties to executory contracts and unexpired leases that may be rejected.

Amounts set forth on Part 2 of Schedule E/F may not reflect balances that have been paid pursuant to certain "first day" orders or other similar relief granted by the Court, including, without limitation, the Wages Order, the Utilities Order, the *Final Order Authorizing (I) Payment of Prepetition Claims of Certain Vendors, (II) Approving and Authorizing Procedures Related Thereto, (III) Authorizing Financial Institutions to Honor and Process Related Checks and Transfers, and (IV) Granting Related Relief* [Docket No. 298], or the *Order Granting the Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to Pay prepetition Obligations Owed to Foreign Vendors and (II) Authorizing Financial Institutions to Honor and Process Related Checks and Transfers* [Docket No. 75].

Schedule E/F does not reflect the prepetition retention agreements with certain employees, which the Debtors entered into in connection with stabilizing the business as negotiations continued regarding an out-of-court restructuring prior to the Petition Date.  Under the Retention Agreements, (i) the employees were paid a lump sum in exchange for entering into an agreement to repay the amount if they resigned before December 31, 2016 and (ii) the Company committed to pay the individuals a second installment on December 31, 2016.  The cost of the entire program was approximately $1.1 million, and $460,000 remained unpaid and outstanding.  For further information on the Retention Agreements, please see the *Declaration of Brian Whittman in Support of the Debtors' Chapter 11 Petitions and First Day Pleadings* [Docket No. 4] and the *Debtors' Motion for Entry of an Order (I) Authorizing the Debtors to (A) Pay Prepetition Wages, Salaries, Employee Benefits and Other Compensation and (B) Maintain Employee Benefits*

*Programs and Pay Related Administrative Obligations, (II) Authorizing Applicable Banks and Other Financial Institutions to Honor and Process Related Checks and Transfers, and (III) Granting Related Relief* [Docket No. 9].  The Debtors have not sought relief from the Court with respect to the Retention Agreements.

**Schedule G**.  The Debtors' businesses are complex.  Although the Debtors' existing books, records, and financial systems have been relied upon to identify and schedule executory contracts at each of the Debtors, and the Debtors have made diligent efforts to ensure the accuracy of each Debtor's Schedule G, inadvertent errors and omissions may have occurred.  Certain information, such as the contact information of the counterparty, may not be included where such information could not be obtained using the Debtors' reasonable efforts.  The Debtors reserve all of their rights to alter, amend, or supplement Schedule G to the extent that additional executory contracts are identified.  Listing a contract or agreement on Schedule G does not constitute an admission that such contract or agreement is an executory contract or unexpired lease or that such contract or agreement was in effect on the Petition Date or is valid or enforceable against one or more of the Debtors.  The Debtors hereby reserve all of their rights to dispute the validity, status, or enforceability of any contracts, agreements, or leases set forth on Schedule G and to amend or supplement Schedule G as necessary.

Certain of the leases and contracts listed on Schedule G may contain certain renewal options, guarantees of payment, indemnifications, options to purchase, rights of first refusal, and other miscellaneous rights.  Such rights, powers, duties, and obligations are not set forth separately on Schedule G.

As is customary for an enterprise of the Debtors' complexity and size, the Debtors are party to various confidentiality and non-disclosure agreements in the ordinary course.  By their terms, certain of these agreements may prohibit the disclosure of those agreements or the identity of the counterparty.  The Debtors have therefore excluded confidentiality or non-disclosure agreements from the applicable Schedule G.  The Debtors reserve all of their rights with respect to such agreements.

Certain of the contracts and agreements listed on Schedule G may consist of several parts, including, without limitation, purchase orders, amendments, restatements, waivers, letters, and other documents that may not be listed on Schedule G or that may be listed as a single entry.  The Debtors expressly reserve their rights to challenge whether such related materials constitute an executory contract, a single contract or agreement or multiple, severable, or separate contracts.

The contracts, agreements, and leases listed on Schedule G may have expired or may have been modified, amended, or supplemented from time to time by various amendments, restatements, waivers, estoppel certificates, letters, memoranda, and other documents, instruments, and agreements that may not be listed therein despite the Debtors' use of reasonable efforts to identify such documents.  Unless otherwise specified on Schedule G, each executory contract or unexpired lease listed thereon shall include all exhibits, schedules, riders, modifications, declarations, amendments, supplements, attachments, restatements, or other agreements made directly or indirectly by any agreement, instrument, or other document that in any manner affects

01:19088287.1

such executory contract or unexpired lease, without respect to whether such agreement, instrument, or other document is listed thereon.  In some cases, the same counterparty appears multiple times on Schedule G.  This multiple listing is intended to reflect distinct agreements between the applicable Debtor and such counterparty.

The Debtors may have entered into various other types of agreements in the ordinary course of their businesses, such as subordination, nondistrubance, and attornment agreements, supplemental agreements, settlement agreements, amendments/letter agreements, and title agreements.  Such documents may not be set forth on Schedule G.  Further, the Debtors reserve all of their rights to alter or amend the Schedules to the extent that additional information regarding the Debtor obligor to such executory contracts becomes available.  Certain of the executory agreements may not have been memorialized and could be subject to dispute. Executory contracts or unexpired leases that have not been reduced to writing, if any, are not included on Schedule G.

The Debtors' omission of a contract or agreement from Schedule G does not constitute an admission that such omitted contract or agreement is not an executory contract or unexpired lease.  The Debtors' rights under the Bankruptcy Code with respect to any such omitted contracts or agreements are not impaired by the omission.

The Debtors utilize purchase orders to obtain goods from various vendors in the ordinary course of business.  The Debtors' rights under the Bankruptcy Code with respect to any such omitted purchase orders are not impaired by the omission.

The Debtors reserve all of their rights, claims and Causes of Action with respect to the contracts on Schedule G, including the right to dispute or challenge the characterization of the structure of any transaction or any document or instrument related to a creditor's Claim.  In addition, the Debtors reserve all of their rights to dispute the validity and/or effectiveness of any contract, agreement or lease identified on Schedule G or to amend Schedule G at any time to remove any such contract, agreement or lease.

**Schedule H**.  The Debtors that are either principal obligors or guarantors with respect to the Debtors' prepetition funded debt are listed as co-debtors on Schedule H.  The Debtors may not have identified certain guarantees associated with the Debtors' executory contracts, unexpired leases, secured financings, debt instruments and other such agreements.  The Debtors reserve all of their rights to amend the Schedules to the extent that additional guarantees are identified or guarantees are discovered to have expired or to be unenforceable.

Certain of the Debtors are involved in pending or threatened litigation.  These matters may involve multiple plaintiffs and/or defendants, certain of which have asserted or may assert cross-Claims or counter-Claims against other parties.  Because all such Claims are contingent, disputed, or unliquidated, such Claims have not been set forth individually on Schedule H. Litigation matters can be found on Part 2 to each Debtor's Schedule E/F and each such Debtor's Statement 7, as applicable.

01:19088287.1

### Specific Disclosures with Respect to the Debtors' Statements

**Statement 3**.  Statement 3 includes any disbursement or other transfer made by the Debtors except for those made to insiders (which payments appear in Statement 4), bankruptcy professionals (which payments appear in Statement 11) and employees.

**Statement 4**.  Statement 4 presents (a) transactions among the Debtors, (b) transactions between the Debtors and their non-Debtor affiliates and (c) other transfers to insiders.  As described in the Cash Management Motion, in the ordinary course of business, the Debtors provide goods and services to, and engage in intercompany financial transactions with, one another, resulting in receivables and payables between the applicable Debtors (collectively, "Interdebtor Claims").  In addition, as described in the Affiliate Transactions Motion, in the ordinary course of business, the Debtors and certain of their non-Debtor affiliates sell products to each other, at a cost-plus basis, in accordance with typical transfer pricing rules that the Debtors believe reflects a contract manufacturer's arm's length price, resulting in intercompany receivables and payables between the applicable Debtor and non-Debtor affiliate (collectively, "Intercompany Claims").  Any Interdebtor Claims and Intercompany Claims are captured by the difference between the opening balance and ending balance of such claims in the year before the Petition Date.  These differences reflect all such activity during the period, including, but not limited to, new Interdebtor Claims and Intercompany Claims incurred, payments made to settle outstanding Interdebtor Claims and Intercompany Claims due, and the contribution or other non-cash settlement of Interdebtor Claims and Intercompany Claims.

With respect to individuals, the amounts listed reflect the universe of payments and transfers to such individuals in the year before the Petition Date, including compensation and other employee benefits.

**Statement 7**.  Statement 7 lists only those legal disputes and administrative proceedings that are formally recognized by an administrative, judicial, or other adjudicative forum.  Additionally, any information listed in Statement 7 shall not be a binding admission of the Debtors' liabilities with respect to any of the suits and proceedings identified therein.  The Debtors reserve all rights with respect to the suits and administrative proceedings listed in Statement 7, and any claims filed in relation to such suits and administrative proceedings.

**Statement 9**.  Certain *de minimis* gifts that are not reported or tracked centrally may have been excluded.

**Statement 10**.  The Debtors occasionally incur losses for a variety of reasons, including theft and property damage.  The Debtors may not, however, have records of all such losses to the extent such losses do not have a material impact on the Debtors' businesses or are not reported for insurance purposes.  Therefore, some losses may have been excluded.

**Statement 21**.  Debtors Champion Laboratories, Inc., Airtex Products, LP and ASC Industries, Inc. from time to time (i)  maintain inventory and/or tooling that is owned by their  customers and/or suppliers at their respective facilities and/or (ii) maintain finished products and/or raw materials inventories at the location of their customers and/or suppliers.  The value of such

01:19088287.1

13

inventory, tooling, finished products and/or raw material can be and often is material; however, it would be prohibitively expensive, unduly burdensome, and an inefficient use of estate assets for the Debtors to obtain current market valuations for all of these assets. Accordingly, the applicable Debtors have listed the value of such inventory, tooling, finished products and/or raw material as undetermined in Statement 21.

**Statements 22–24**. The Debtors have operated in many locations over an extended period of time. For current or former locations, the Debtors may no longer have relevant records, or the records may no longer be complete or reasonably accessible and reviewable. In addition, some individuals who once possessed responsive information are no longer employed by the Debtors. For these reasons, it may not be possible to identify and supply the requested information for every "site" and "proceeding" that could potentially be responsive to Part 12 of the Statements going back to the beginning of the Debtors' operations at every site. The Debtors have made reasonable efforts to identify all applicable environmental information as required by Part 12. These efforts included reviewing the Debtors' environmental records and incorporating the historical knowledge of the Debtors into the Schedules and Statements to the extent applicable and practicable.

Where certain requested categories of information were not reasonably available for an identified site or proceeding, the Debtors' response provides as much information as is reasonably available. The Debtors' responses to Part 12 of the Statements do not include proceedings related to non-environmental laws, such as occupational safety and health laws or transportation laws. The Debtors also make routine reports and submissions concerning discharges resulting from normal operations consistent with regulatory requirements, such as discharge monitoring reports, toxic release inventory submissions and submissions concerning air emissions. The Debtors' responses to Part 12 are limited to those reports and submissions that identify uncontrolled releases and hazardous materials and do not purport to identify all routine reports and submissions. The Debtors believe these efforts not only satisfy the requirements of Part 12 but also satisfy the Debtors' objective of identifying all potential environmental liabilities so that any potential liability is brought to a resolution through these chapter 11 proceedings. Due to data limitations and the latent nature of potential environmental liabilities, the Debtors acknowledge the possibility that potential environmental liabilities may be discovered subsequent to the filing of the Schedules and Statements. The Debtors reserve all rights to amend or supplement the Schedules and Statements as necessary or appropriate.

**Statement 26a-c**. The Debtors have listed those individuals and/or firms that have been identified as having the primary responsibility to maintain or supervise the keeping of the Debtors' books and records. Notwithstanding this listing, additional parties not listed may have had access to the Debtors' books and records, including individuals listed in response to Statements 28 and 29.

**Statement 30**. Where applicable, the Debtors have included a comprehensive response to Statement 30 in Statement 4.

[END OF GLOBAL NOTES]

01:19088287.1

ACTIVE 216401539v.5

**Fill in this information to identify the case:**

Debtor name  Champion Laboratories, Inc.

United States Bankruptcy Court for the: _____ District of Delaware
                                                                    (State)

Case number (If known):  16-11359

☐ Check if this is an
   amended filing

Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy  04/16

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

## Part 1:    Income

1. **Gross revenue from business**

   ☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | Sources of revenue<br>Check all that apply | Gross revenue<br>(before deductions and exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From 01/01/2016<br>MM / DD / YYYY  to | Filing date | ☒ Operating a business<br>☐ Other _____ | $ ___160,705.91 |
| **For prior year:** | From 01/01/2015<br>MM / DD / YYYY  to | 12/31/2015<br>MM / DD / YYYY | ☒ Operating a business<br>☐ Other _____ | $ ___363,420.15 |
| **For the year before that:** | From 01/01/2014<br>MM / DD / YYYY  to | 12/31/2014<br>MM / DD / YYYY | ☒ Operating a business<br>☐ Other _____ | $ ___333,556.18 |

2. **Non-business revenue**
   Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

   ☒ None

| | | | Description of sources of revenue | Gross revenue from each source<br>(before deductions and exclusions) |
|---|---|---|---|---|
| **From the beginning of the fiscal year to filing date:** | From _____<br>MM / DD / YYYY  to | Filing date | _____ | $_____ |
| **For prior year:** | From _____<br>MM / DD / YYYY  to | _____<br>MM / DD / YYYY | _____ | $_____ |
| **For the year before that:** | From _____<br>MM / DD / YYYY  to | _____<br>MM / DD / YYYY | _____ | $_____ |

Debtor    Champion Laboratories, Inc.                                    Case number (if known) 16-11359
          Name

---

### Part 2:    List Certain Transfers Made Before Filing for Bankruptcy

**3.    Certain payments or transfers to creditors within 90 days before filing this case**

List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $6,425. (This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

| | Creditor's name and address | Dates | Total amount or value | Reasons for payment or transfer<br>*Check all that apply* |
|---|---|---|---|---|
| 3.1. | See attached rider<br>Creditor's name<br><br>Street<br><br><br>City    State    ZIP Code | _____<br><br>_____<br><br>_____ | $_____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |
| 3.2. | _____<br>Creditor's name<br><br>Street<br><br><br>City    State    ZIP Code | _____<br><br>_____<br><br>_____ | $_____ | ☐ Secured debt<br>☐ Unsecured loan repayments<br>☐ Suppliers or vendors<br>☐ Services<br>☐ Other _____ |

**4.    Payments or other transfers of property made within 1 year before filing this case that benefited any insider**

List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $6,425.  This amount may be adjusted on 4/01/19 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. *Insiders* include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

| | Insider's name and address | Dates | Total amount or value | Reasons for payment or transfer |
|---|---|---|---|---|
| 4.1. | See attached rider<br>Insider's name<br><br>Street<br><br><br>City    State    ZIP Code<br><br>**Relationship to debtor**<br>_____ | _____<br><br>_____<br><br>_____ | $_____ | _____<br><br>_____<br><br>_____ |
| 4.2. | _____<br>Insider's name<br><br>Street<br><br><br>City    State    ZIP Code<br><br>**Relationship to debtor**<br>_____ | _____<br><br>_____<br><br>_____ | $_____ | _____<br><br>_____<br><br>_____ |

---

Debtor    Champion Laboratories, Inc.    Case number (*if known*) 16-11359
_____
Name

**5. Repossessions, foreclosures, and returns**

List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☒ None

| | Creditor's name and address | Description of the property | Date | Value of property |
|---|---|---|---|---|
| 5.1. | | | | $_____ |
| | Creditor's name | | | |
| | Street | | | |
| | City    State    ZIP Code | | | |
| 5.2. | | | | $_____ |
| | Creditor's name | | | |
| | Street | | | |
| | City    State    ZIP Code | | | |

**6. Setoffs**

List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☒ None

| Creditor's name and address | Description of the action creditor took | Date action was taken | Amount |
|---|---|---|---|
| See attached rider | | | $_____ |
| Creditor's name | | | |
| Street | | | |
| City    State    ZIP Code | Last 4 digits of account number: XXXX– __ __ __ __ | | |

**Part 3:    Legal Actions or Assignments**

**7. Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**

List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

| | Case title | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| 7.1. | See attached rider | | | ☐ Pending |
| | | | Name | ☐ On appeal |
| | **Case number** | | Street | ☐ Concluded |
| | | | City    State    ZIP Code | |
| 7.2. | **Case title** | | **Court or agency's name and address** | ☐ Pending |
| | | | Name | ☐ On appeal |
| | **Case number** | | Street | ☐ Concluded |
| | | | City    State    ZIP Code | |

| Debtor | Champion Laboratories, Inc. | Case number (if known) 16-11359 |
|---|---|---|
| | Name | |

**8. Assignments and receivership**

List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☒ None

| Custodian's name and address | Description of the property | Value |
|---|---|---|
| | | $ |
| Custodian's name | **Case title** | **Court name and address** |
| Street | | Name |
| City          State       ZIP Code | **Case number** | Street |
| | | City          State          ZIP Code |
| | **Date of order or assignment** | |

---

**Part 4:    Certain Gifts and Charitable Contributions**

**9. List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000**

☒ None

| Recipient's name and address | Description of the gifts or contributions | Dates given | Value |
|---|---|---|---|
| 9.1. Recipient's name | | | $ |
| Street | | | |
| City          State       ZIP Code | | | |
| **Recipient's relationship to debtor** | | | |
| 9.2. Recipient's name | | | $ |
| Street | | | |
| City          State       ZIP Code | | | |
| **Recipient's relationship to debtor** | | | |

---

**Part 5:    Certain Losses**

**10. All losses from fire, theft, or other casualty within 1 year before filing this case.**

☐ None

| Description of the property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
| | If you have received payments to cover the loss, for example, from insurance, government compensation, or tort liability, list the total received. List unpaid claims on Official Form 106A/B (*Schedule A/B: Assets – Real and Personal Property*). | | |
| See attached rider | | | $ |

Debtor    Champion Laboratories, Inc.                                    Case number (if known) 16-11359
          Name

| Part 6: | Certain Payments or Transfers |
|---|---|

**11. Payments related to bankruptcy**

List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☒ None

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.1. | _____ | _____ | _____ | $_____ |
| | **Address** | _____ | | |
| | _____ | | | |
| | Street | | | |
| | _____ | | | |
| | City          State     ZIP Code | | | |
| | **Email or website address** | | | |
| | _____ | | | |
| | **Who made the payment, if not debtor?** | | | |
| | _____ | | | |

| | Who was paid or who received the transfer? | If not money, describe any property transferred | Dates | Total amount or value |
|---|---|---|---|---|
| 11.2. | _____ | _____ | _____ | $_____ |
| | **Address** | _____ | | |
| | _____ | | | |
| | Street | | | |
| | _____ | | | |
| | City          State     ZIP Code | | | |
| | **Email or website address** | | | |
| | _____ | | | |
| | **Who made the payment, if not debtor?** | | | |
| | _____ | | | |

**12. Self-settled trusts of which the debtor is a beneficiary**

List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.
Do not include transfers already listed on this statement.

☒ None

| Name of trust or device | Describe any property transferred | Dates transfers were made | Total amount or value |
|---|---|---|---|
| _____ | _____ | _____ | $_____ |
| **Trustee** | _____ | | |
| _____ | | | |

Debtor    Champion Laboratories, Inc._____    Case number (if known) 16-11359_____
                Name

**13. Transfers not already listed on this statement**

List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☒ None

| | Who received transfer? | Description of property transferred or payments received or debts paid in exchange | Date transfer was made | Total amount or value |
|---|---|---|---|---|
| 13.1. | _____ | _____ | _____ | $_____ |
| | | _____ | | |
| | **Address** | | | |
| | _____ Street | | | |
| | _____ City          State          ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | _____ | | | |
| 13.2. | Who received transfer? | _____ | _____ | $_____ |
| | _____ | _____ | | |
| | **Address** | | | |
| | _____ Street | | | |
| | _____ | | | |
| | _____ City          State          ZIP Code | | | |
| | **Relationship to debtor** | | | |
| | _____ | | | |

---

**Part 7:**    **Previous Locations**

**14. Previous addresses**

List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

| | Address | Dates of occupancy |
|---|---|---|
| 14.1. | See attached rider | From _____    To _____ |
| | Street | |
| | _____ | |
| | City          State          ZIP Code | |
| 14.2. | _____ Street | From _____    To _____ |
| | _____ | |
| | City          State          ZIP Code | |

Debtor    Champion Laboratories, Inc.                                    Case number (if known) 16-11359
          Name

---

| **Part 8:** | **Health Care Bankruptcies** |
|---|---|

**15. Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:

— diagnosing or treating injury, deformity, or disease, or

— providing any surgical, psychiatric, drug treatment, or obstetric care?

☒ No. Go to Part 9.

☐ Yes. Fill in the information below.

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.1. _____ Facility name | _____ | _____ |
| _____ Street | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
| _____ City    State    ZIP Code | _____ | *Check all that apply:* ☐ Electronically ☐ Paper |

| Facility name and address | Nature of the business operation, including type of services the debtor provides | If debtor provides meals and housing, number of patients in debtor's care |
|---|---|---|
| 15.2. _____ Facility name | _____ | _____ |
| _____ Street | **Location where patient records are maintained** (if different from facility address). If electronic, identify any service provider. | **How are records kept?** |
| _____ City    State    ZIP Code | _____ | *Check all that apply:* ☐ Electronically ☐ Paper |

---

| **Part 9:** | **Personally Identifiable Information** |
|---|---|

**16. Does the debtor collect and retain personally identifiable information of customers?**

☒ No.

☐ Yes. State the nature of the information collected and retained. _____

Does the debtor have a privacy policy about that information?

☐ No

☐ Yes

**17. Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐ No. Go to Part 10.

Yes. Does the debtor serve as plan administrator?

☒ No. Go to Part 10.

☐ Yes. Fill in below:

| Name of plan | Employer identification number of the plan |
|---|---|
| _____ | EIN: __ __ __ – __ __ __ __ __ __ __ __ __ |

Has the plan been terminated?

☒ No

☐ Yes

---

Debtor    Champion Laboratories, Inc.    Case number *(if known)* 16-11359
_____Name_____

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |

**18. Closed financial accounts**

Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?

Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐ None

| | Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|---|
| 18.1. | See attached rider<br>Name<br><br>Street<br><br>City    State    ZIP Code | XXXX–___ ___ ___ ___ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | _____ | $_____ |
| 18.2. | Name<br><br>Street<br><br>City    State    ZIP Code | XXXX–___ ___ ___ ___ | ☐ Checking<br>☐ Savings<br>☐ Money market<br>☐ Brokerage<br>☐ Other_____ | | $_____ |

**19. Safe deposit boxes**

List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☒ None

| Depository institution name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| Name<br><br>Street<br><br>City    State    ZIP Code | _____<br>_____<br><br>**Address**<br>_____<br>_____ | _____<br>_____ | ☐ No<br>☐ Yes |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☐ None

| Facility name and address | Names of anyone with access to it | Description of the contents | Does debtor still have it? |
|---|---|---|---|
| See attached rider<br>Name<br><br>Street<br><br>City    State    ZIP Code | _____<br>_____<br><br>**Address**<br>_____ | _____<br>_____ | ☐ No<br>☐ Yes |

Debtor     Champion Laboratories, Inc.            Case number *(if known)* 16-11359
          Name

---

| Part 11: | Property the Debtor Holds or Controls That the Debtor Does Not Own |
|---|---|

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☐ None

| Owner's name and address | Location of the property | Description of the property | Value |
|---|---|---|---|
| Debtor has a de minimis amount of tooling located on their property. | | | $_____ |
| Name | | | |
| Street | | | |
| City     State     ZIP Code | | | |

---

| Part 12: | Details About Environmental Information |
|---|---|

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).
- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.
- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☐ No
☒ Yes. Provide details below.

| Case title | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|
| See attached rider | | | ☐ Pending |
| **Case number** | Name | | ☐ On appeal |
| | Street | | ☐ Concluded |
| | City    State    ZIP Code | | |

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☒ No
☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | |
| Street | Street | | |
| City    State    ZIP Code | City    State    ZIP Code | | |

Debtor    Champion Laboratories, Inc.
_____    Case number (*if known*) 16-11359 _____
          Name

---

24. **Has the debtor notified any governmental unit of any release of hazardous material?**

☒ No

☐ Yes. Provide details below.

| Site name and address | Governmental unit name and address | Environmental law, if known | Date of notice |
|---|---|---|---|
| Name | Name | | _____ |
| Street | Street | | |
| City        State        ZIP Code | City        State        ZIP Code | | |

---

| **Part 13:** | **Details About the Debtor's Business or Connections to Any Business** |

25. **Other businesses in which the debtor has or has had an interest**

List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☒ None

| | Business name and address | Describe the nature of the business | Employer Identification number
Do not include Social Security number or ITIN. |
|---|---|---|---|
| 25.1. | Name
Street
City        State        ZIP Code | | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___
**Dates business existed**

From _____    To _____ |
| 25.2. | Business name and address
Name
Street
City        State        ZIP Code | Describe the nature of the business | Employer Identification number
Do not include Social Security number or ITIN.
EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___
**Dates business existed**

From _____    To _____ |
| 25.3. | Business name and address
Name
Street
City        State        ZIP Code | Describe the nature of the business | Employer Identification number
Do not include Social Security number or ITIN.
EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___
**Dates business existed**

From _____    To _____ |

---

Debtor    Champion Laboratories, Inc.
          Name                                                    Case number (if known) 16-11359

## 26. Books, records, and financial statements

26a. List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26a.1. ALVERGUE, RICARDO<br>1900 W. FIELD COURT<br>LAKE FOREST, IL 60045 | From 01/2014    To 05/2016 |

| Name and address | Dates of service |
|---|---|
| 26a.2.<br>_____<br>Name<br>_____<br>Street<br>_____<br>City          State          ZIP Code | From _____    To _____ |

26b. List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐ None

| Name and address | Dates of service |
|---|---|
| 26b.1. GRANT THORNTON LLP<br>33562 TREASURY CENTER<br>CHICAGO, IL 60694-3500 | From 2014    To Current |

| Name and address | Dates of service |
|---|---|
| 26b.2.<br>_____<br>Name<br>_____<br>Street<br>_____<br>City          State          ZIP Code | From _____    To _____ |

26c. List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐ None

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.1. ALVERGUE, RICARDO<br>1900 W. FIELD COURT<br>LAKE FOREST, IL 60045 | Chief Financial Officer |

| Debtor | Champion Laboratories, Inc. | Case number (if known) 16-11359 |
|---|---|---|
| | Name | |

| Name and address | If any books of account and records are unavailable, explain why |
|---|---|
| 26c.2. | |
| Name | |
| Street | |
| City                    State                    ZIP Code | |

26d. List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐ None

| Name and address |
|---|
| 26d.1. See attached rider |
| Name |
| Street |
| City                    State                    ZIP Code |

| Name and address |
|---|
| 26d.2. |
| Name |
| Street |
| City                    State                    ZIP Code |

27. **Inventories**

Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐ No

☒ Yes. Give the details about the two most recent inventories.

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| See attached rider | | $ |

| Name and address of the person who has possession of inventory records |
|---|
| 27.1. |
| Name |
| Street |
| City                    State                    ZIP Code |

Debtor    Champion Laboratories, Inc.                                    Case number *(if known)* 16-11359
_____                            _____
Name

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory |
|---|---|---|
| _____ | _____ | $ _____ |
| **Name and address of the person who has possession of inventory records** | | |

27.2.
_____
Name

_____
Street

_____
City                                State        ZIP Code

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

| Name | Address | Position and nature of any interest | % of interest, if any |
|---|---|---|---|
| See attached rider | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |
| _____ | _____ | _____ | _____ |

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ No
☒ Yes. Identify below.

| Name | Address | Position and nature of any interest | Period during which position or interest was held |
|---|---|---|---|
| See attached rider | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |
| _____ | _____ | _____ | From _____ To _____ |

30. **Payments, distributions, or withdrawals credited or given to insiders**

Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ No
☒ Yes. Identify below.

| Name and address of recipient | Amount of money or description and value of property | Dates | Reason for providing the value |
|---|---|---|---|
| 30.1. Please see response to Statement Question 4. | _____ | _____ | _____ |
| Name | | | |
| _____ | | _____ | |
| Street | | | |
| _____ | | _____ | |
| City                State        ZIP Code | | | |
| **Relationship to debtor** | | _____ | |
| | | _____ | |

Debtor    Champion Laboratories, Inc.                                          Case number *(if known)* 16-11359
          _____
          Name

| | Name and address of recipient | | | |
|---|---|---|---|---|
| 30.2 | | _____ | _____ | _____ |
| | Name | | _____ | |
| | Street | | _____ | |
| | _____ | | _____ | |
| | City          State          ZIP Code | | _____ | |
| | Relationship to debtor | | _____ | |
| | | | | |

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☐ No

☒ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| See attached rider | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☒ No

☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| | EIN: ___ ___ – ___ ___ ___ ___ ___ ___ ___ |

---

**Part 14:     Signature and Declaration**

---

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this *Statement of Financial Affairs* and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on    08/01/2016
               _____
               MM  /  DD  / YYYY

✖ /s/ Ricardo Felipe Alvergue                              Printed name  Ricardo Felipe Alvergue
_____                                            _____
Signature of individual signing on behalf of the debtor

Position or relationship to debtor  Chief Financial Officer
                                    _____

**Are additional pages to *Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy* (Official Form 207) attached?**

☐ No

☒ Yes

Debtor Name: Champion Laboratories, Inc.                                                Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 1 | A L SOLUTIONS US INC<br>133 WILLIAMS DR<br>RAMSEY, NJ 07446 | | | | |
| | | 49784 | Suppliers or vendors | 03/09/2016 | $198,128.30 |
| | | 49863 | Suppliers or vendors | 03/17/2016 | $159,223.04 |
| | | 49936 | Suppliers or vendors | 03/22/2016 | $193,055.89 |
| | | 50140 | Suppliers or vendors | 04/06/2016 | $153,801.30 |
| | | 50222 | Suppliers or vendors | 04/14/2016 | $278,322.50 |
| | | 50406 | Suppliers or vendors | 04/21/2016 | $297,932.91 |
| | | 50501 | Suppliers or vendors | 04/27/2016 | $207,237.42 |
| | | 50649 | Suppliers or vendors | 05/05/2016 | $175,867.78 |
| | | 50738 | Suppliers or vendors | 05/12/2016 | $159,006.59 |
| | | 50825 | Suppliers or vendors | 05/19/2016 | $194,273.70 |
| | | 50917 | Suppliers or vendors | 05/26/2016 | $173,701.21 |
| | | | **SUBTOTAL** | | **$2,190,550.64** |
| 2 | A M TRANSPORT SERVICES | | | | |
| | | 93556 | Suppliers or vendors | 03/17/2016 | $1,196.00 |
| | | 93790 | Suppliers or vendors | 04/06/2016 | $1,181.80 |
| | | 94088 | Suppliers or vendors | 04/20/2016 | $2,289.40 |
| | | 94322 | Suppliers or vendors | 05/04/2016 | $2,349.40 |
| | | 94534 | Suppliers or vendors | 05/18/2016 | $1,848.29 |
| | | | **SUBTOTAL** | | **$8,864.89** |
| 3 | ABC EMPLOYMENT HOLDINGS LLC | | | | |
| | | 93557 | Suppliers or vendors | 03/17/2016 | $30,074.35 |
| | | 93791 | Suppliers or vendors | 04/06/2016 | $70,192.36 |
| | | 94089 | Suppliers or vendors | 04/20/2016 | $52,236.02 |
| | | 94323 | Suppliers or vendors | 05/04/2016 | $45,626.26 |
| | | 94536 | Suppliers or vendors | 05/18/2016 | $54,278.21 |
| | | | **SUBTOTAL** | | **$252,407.20** |
| 4 | ACTION PACKAGING SYSTEMS INC<br>818 HERMAN CT<br>HIGH POINT, NC 27263 | | | | |
| | | 49785 | Suppliers or vendors | 03/09/2016 | $31,838.40 |
| | | 49937 | Suppliers or vendors | 03/22/2016 | $25,296.00 |
| | | 50141 | Suppliers or vendors | 04/06/2016 | $15,177.60 |
| | | 50407 | Suppliers or vendors | 04/21/2016 | $32,634.00 |
| | | 50650 | Suppliers or vendors | 05/05/2016 | $22,120.80 |
| | | 50918 | Suppliers or vendors | 05/26/2016 | $41,674.80 |
| | | | **SUBTOTAL** | | **$168,741.60** |
| 5 | ADVANCED COMPRESSOR TECHNOLOGIES<br>2315 B GLENVIEW DR<br>EVANSVILLE, IN 47720 | | | | |
| | | 93559 | Suppliers or vendors | 03/17/2016 | $1,887.01 |
| | | 93793 | Suppliers or vendors | 04/06/2016 | $3,528.51 |
| | | 94325 | Suppliers or vendors | 05/04/2016 | $6,358.09 |
| | | 94539 | Suppliers or vendors | 05/18/2016 | $4,374.18 |
| | | | **SUBTOTAL** | | **$16,147.79** |

Debtor Name: Champion Laboratories, Inc.                                                    Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:**  Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|---------------------|--------------|----------------------|
| 6 | ADVANTAGE PUCK TECHNOLOGIES | | | | |
| | | 94326 | Suppliers or vendors | 05/04/2016 | $13,462.80 |
| | | 94540 | Suppliers or vendors | 05/18/2016 | $5,754.00 |
| | | | **SUBTOTAL** | | **$19,216.80** |
| 7 | AFFILIATED CUSTOMS BROKERS LTD | | | | |
| | | 811 | Suppliers or vendors | 03/07/2016 | $13,523.64 |
| | | 813 | Suppliers or vendors | 03/21/2016 | $14,896.84 |
| | | 816 | Suppliers or vendors | 04/11/2016 | $23,011.46 |
| | | 819 | Suppliers or vendors | 04/22/2016 | $13,649.25 |
| | | 829 | Suppliers or vendors | 05/16/2016 | $3,586.89 |
| | | | **SUBTOTAL** | | **$68,668.08** |
| 8 | AHLSTROM FILTRATION ""REMIT TO"" | | | | |
| | | 49786 | Suppliers or vendors | 03/09/2016 | $91,546.88 |
| | | 49864 | Suppliers or vendors | 03/17/2016 | $655,473.92 |
| | | 49938 | Suppliers or vendors | 03/22/2016 | $247,395.36 |
| | | 50017 | Suppliers or vendors | 03/31/2016 | $295,446.25 |
| | | 50142 | Suppliers or vendors | 04/06/2016 | $315,252.38 |
| | | 50223 | Suppliers or vendors | 04/14/2016 | $311,614.47 |
| | | 50408 | Suppliers or vendors | 04/21/2016 | $418,293.24 |
| | | 50502 | Suppliers or vendors | 04/27/2016 | $376,889.14 |
| | | 50651 | Suppliers or vendors | 05/05/2016 | $268,344.83 |
| | | 50739 | Suppliers or vendors | 05/12/2016 | $380,616.86 |
| | | 50826 | Suppliers or vendors | 05/19/2016 | $349,834.62 |
| | | 50919 | Suppliers or vendors | 05/26/2016 | $397,792.62 |
| | | | **SUBTOTAL** | | **$4,108,500.57** |
| 9 | AIRGAS USA LLC<br>1200 FARROW ST<br>FERNDALE, MI 48220 | | | | |
| | | 49787 | Suppliers or vendors | 03/09/2016 | $150.37 |
| | | 49866 | Suppliers or vendors | 03/17/2016 | $559.04 |
| | | 49939 | Suppliers or vendors | 03/22/2016 | $1,733.31 |
| | | 50020 | Suppliers or vendors | 03/31/2016 | $300.97 |
| | | 50021 | Suppliers or vendors | 03/31/2016 | $300.39 |
| | | 50143 | Suppliers or vendors | 04/06/2016 | $254.83 |
| | | 50224 | Suppliers or vendors | 04/14/2016 | $228.15 |
| | | 50409 | Suppliers or vendors | 04/21/2016 | $1,767.78 |
| | | 50505 | Suppliers or vendors | 04/27/2016 | $114.63 |
| | | 50506 | Suppliers or vendors | 04/27/2016 | $284.76 |
| | | 50652 | Suppliers or vendors | 05/05/2016 | $229.26 |
| | | 50740 | Suppliers or vendors | 05/12/2016 | $114.63 |
| | | 50828 | Suppliers or vendors | 05/19/2016 | $229.68 |
| | | 50920 | Suppliers or vendors | 05/26/2016 | $2,029.33 |
| | | | **SUBTOTAL** | | **$8,297.13** |
| 10 | AKZO NOBEL COATINGS INC | | | | |
| | | 49788 | Suppliers or vendors | 03/09/2016 | $10,196.59 |
| | | 49867 | Suppliers or vendors | 03/17/2016 | $20,152.71 |
| | | 49940 | Suppliers or vendors | 03/22/2016 | $11,315.52 |
| | | 50022 | Suppliers or vendors | 03/31/2016 | $22,909.76 |
| | | 50144 | Suppliers or vendors | 04/06/2016 | $23,281.00 |
| | | 50225 | Suppliers or vendors | 04/14/2016 | $32,131.11 |
| | | 50410 | Suppliers or vendors | 04/21/2016 | $29,862.30 |
| | | 50507 | Suppliers or vendors | 04/27/2016 | $30,731.58 |

Debtor Name: Champion Laboratories, Inc.                                                                              Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| | | 50653 | Suppliers or vendors | 05/05/2016 | $22,960.33 |
| | | 50741 | Suppliers or vendors | 05/12/2016 | $19,581.07 |
| | | 50829 | Suppliers or vendors | 05/19/2016 | $18,411.42 |
| | | 50921 | Suppliers or vendors | 05/26/2016 | $32,921.43 |
| | | | **SUBTOTAL** | | **$274,454.82** |
| 11 | ALBERTA USED OIL- CANADIAN FU | | | | |
| | | 827 | Suppliers or vendors | 04/29/2016 | $33,982.36 |
| | | | **SUBTOTAL** | | **$33,982.36** |
| 12 | ALL SIZE PALLET LLC<br>4005 N VAN DYKE<br>IMLAY, MI 48444 | | | | |
| | | 93562 | Suppliers or vendors | 03/17/2016 | $2,400.00 |
| | | 93796 | Suppliers or vendors | 04/06/2016 | $3,000.00 |
| | | 94093 | Suppliers or vendors | 04/20/2016 | $2,857.36 |
| | | 94329 | Suppliers or vendors | 05/04/2016 | $2,400.00 |
| | | 94544 | Suppliers or vendors | 05/18/2016 | $2,857.36 |
| | | | **SUBTOTAL** | | **$13,514.72** |
| 13 | ALLAN'S WELDING & MACHINE<br>INCORPORATED<br>1715 S WHITTLE AVE<br>PO BOX 343<br>OLNEY, IL 62450 | | | | |
| | | 93563 | Suppliers or vendors | 03/17/2016 | $16,200.00 |
| | | 94094 | Suppliers or vendors | 04/20/2016 | $825.00 |
| | | | **SUBTOTAL** | | **$17,025.00** |
| 14 | ALLEVARD SOGEFI USA INC<br>1389 ROUND BOTTOM RD<br>PRICHARD, WV 25555 | | | | |
| | | 93798 | Suppliers or vendors | 04/06/2016 | $37,468.00 |
| | | 94330 | Suppliers or vendors | 05/04/2016 | $4,683.50 |
| | | | **SUBTOTAL** | | **$42,151.50** |
| 15 | ALLOMATIC PRODUCTS CO ""REMIT T | | | | |
| | | 93564 | Suppliers or vendors | 03/17/2016 | $90.00 |
| | | 93799 | Suppliers or vendors | 04/06/2016 | $8,138.40 |
| | | 94095 | Suppliers or vendors | 04/20/2016 | $401.55 |
| | | 94331 | Suppliers or vendors | 05/04/2016 | $101.55 |
| | | 94546 | Suppliers or vendors | 05/18/2016 | $476.64 |
| | | | **SUBTOTAL** | | **$9,208.14** |
| 16 | ALRO STEEL CORPORATION | | | | |
| | | 93565 | Suppliers or vendors | 03/17/2016 | $10,372.76 |
| | | 93801 | Suppliers or vendors | 04/06/2016 | $6,547.67 |
| | | 94096 | Suppliers or vendors | 04/20/2016 | $10,487.00 |
| | | 94332 | Suppliers or vendors | 05/04/2016 | $5,475.19 |
| | | 94547 | Suppliers or vendors | 05/18/2016 | $7,179.24 |
| | | | **SUBTOTAL** | | **$40,061.86** |

Debtor Name: Champion Laboratories, Inc.                                                                                           Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 17 | AMEREN ILLINOIS | | | | |
| | | 93770 | Suppliers or vendors | 03/22/2016 | $42,851.12 |
| | | 93802 | Suppliers or vendors | 04/06/2016 | $2,854.37 |
| | | 94097 | Suppliers or vendors | 04/20/2016 | $45,986.42 |
| | | 94292 | Suppliers or vendors | 04/25/2016 | $2,690.86 |
| | | 94523 | Suppliers or vendors | 05/11/2016 | $46,596.04 |
| | | 94711 | Suppliers or vendors | 05/25/2016 | $2,638.94 |
| | | | **SUBTOTAL** | | **$143,617.75** |
| 18 | AMERICAN TRANSPORT GROUP 75 REMITTANCE DR STE 1300 CHICAGO, IL 60675-1300 | | | | |
| | | 93566 | Suppliers or vendors | 03/17/2016 | $14,693.81 |
| | | 93803 | Suppliers or vendors | 04/06/2016 | $28,628.74 |
| | | 94099 | Suppliers or vendors | 04/20/2016 | $10,427.60 |
| | | 94333 | Suppliers or vendors | 05/04/2016 | $4,728.68 |
| | | | **SUBTOTAL** | | **$58,478.83** |
| 19 | AMERIQUEST BUSINESS SERVICES | | | | |
| | | 94524 | Suppliers or vendors | 05/11/2016 | $30,856.84 |
| | | | **SUBTOTAL** | | **$30,856.84** |
| 20 | ARBON STEEL & SERVICE COMPANY | | | | |
| | | 49941 | Suppliers or vendors | 03/22/2016 | $3,022.20 |
| | | 50023 | Suppliers or vendors | 03/31/2016 | $6,928.28 |
| | | 50508 | Suppliers or vendors | 04/27/2016 | $7,479.58 |
| | | | **SUBTOTAL** | | **$17,430.06** |
| 21 | ARTISTIC CARTON COMPANY 1975 BIG TIMBER RD ELGIN, IL 60123 | | | | |
| | | 49789 | Suppliers or vendors | 03/09/2016 | $11,001.14 |
| | | 49869 | Suppliers or vendors | 03/17/2016 | $1,017.84 |
| | | 49942 | Suppliers or vendors | 03/22/2016 | $8,462.66 |
| | | 50024 | Suppliers or vendors | 03/31/2016 | $1,244.41 |
| | | 50145 | Suppliers or vendors | 04/06/2016 | $701.28 |
| | | 50226 | Suppliers or vendors | 04/14/2016 | $40,698.66 |
| | | 50411 | Suppliers or vendors | 04/21/2016 | $7,802.56 |
| | | 50654 | Suppliers or vendors | 05/05/2016 | $15,146.81 |
| | | 50742 | Suppliers or vendors | 05/12/2016 | $2,037.76 |
| | | 50830 | Suppliers or vendors | 05/19/2016 | $5,925.36 |
| | | 50922 | Suppliers or vendors | 05/26/2016 | $2,615.70 |
| | | | **SUBTOTAL** | | **$96,654.18** |
| 22 | AT&T MOBILITY | | | | |
| | | 94078 | Suppliers or vendors | 04/14/2016 | $5,722.80 |
| | | 94294 | Suppliers or vendors | 04/25/2016 | $6,085.64 |
| | | | **SUBTOTAL** | | **$11,808.44** |

Debtor Name: Champion Laboratories, Inc.                                                                    Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 23 | AUCA CHICAGO MC LOCKBOX | | | | |
| | | 49790 | Suppliers or vendors | 03/09/2016 | $7,375.65 |
| | | 49943 | Suppliers or vendors | 03/22/2016 | $6,331.61 |
| | | 50227 | Suppliers or vendors | 04/14/2016 | $7,048.06 |
| | | 50831 | Suppliers or vendors | 05/19/2016 | $9,123.40 |
| | | | **SUBTOTAL** | | **$29,878.72** |
| 24 | AUTO PARTSOURCE LLC 4605 CAROLINA AVE RICHMOND, VA 23222 | | | | |
| | | 49791 | Suppliers or vendors | 03/09/2016 | $69,462.84 |
| | | 49870 | Suppliers or vendors | 03/17/2016 | $42,507.73 |
| | | 49944 | Suppliers or vendors | 03/22/2016 | $1,529.92 |
| | | 50025 | Suppliers or vendors | 03/31/2016 | $37,228.31 |
| | | 50146 | Suppliers or vendors | 04/06/2016 | $32,857.35 |
| | | 50228 | Suppliers or vendors | 04/14/2016 | $53,372.30 |
| | | 50412 | Suppliers or vendors | 04/21/2016 | $64,790.18 |
| | | 50510 | Suppliers or vendors | 04/27/2016 | $108,524.86 |
| | | 50655 | Suppliers or vendors | 05/05/2016 | $28,690.57 |
| | | 50743 | Suppliers or vendors | 05/12/2016 | $34,973.69 |
| | | 50832 | Suppliers or vendors | 05/19/2016 | $38,439.05 |
| | | 50923 | Suppliers or vendors | 05/26/2016 | $95,302.29 |
| | | | **SUBTOTAL** | | **$607,679.09** |
| 25 | AUTOMOTIVE DISTRIBUTION NETWORK - ADN 3085 FOUNTAINSIDE DR STE 210 GERMANTOWN, TN 38138 | | | | |
| | | 93572 | Suppliers or vendors | 03/17/2016 | $5,600.00 |
| | | 94297 | Suppliers or vendors | 04/25/2016 | $1,506.39 |
| | | 94298 | Suppliers or vendors | 04/25/2016 | $27,242.44 |
| | | | **SUBTOTAL** | | **$34,348.83** |
| 26 | AVERITT EXPRESS PO BOX 102197 ATLANTA, GA 30368-2197 | | | | |
| | | 93574 | Suppliers or vendors | 03/17/2016 | $3,413.46 |
| | | 93813 | Suppliers or vendors | 04/06/2016 | $8,651.00 |
| | | 94104 | Suppliers or vendors | 04/20/2016 | $6,973.15 |
| | | 94338 | Suppliers or vendors | 05/04/2016 | $3,416.14 |
| | | 94551 | Suppliers or vendors | 05/18/2016 | $1,141.07 |
| | | | **SUBTOTAL** | | **$23,594.82** |
| 27 | B & G MACHINE 421 1/2 W 9TH ST MT CARMEL, IL 62863 | | | | |
| | | 94552 | Suppliers or vendors | 05/18/2016 | $15,983.00 |
| | | | **SUBTOTAL** | | **$15,983.00** |
| 28 | BALDWIN FILTERS | | | | |
| | | 16341320 | Suppliers or vendors | 03/18/2016 | $191,878.96 |
| | | 16463419 | Suppliers or vendors | 04/11/2016 | $258,361.03 |
| | | 16490847 | Suppliers or vendors | 04/22/2016 | $32,765.69 |
| | | 16542606 | Suppliers or vendors | 05/06/2016 | $317,957.07 |
| | | 16518082 | Suppliers or vendors | 05/19/2016 | $80,454.02 |
| | | | **SUBTOTAL** | | **$881,416.77** |

Debtor Name: Champion Laboratories, Inc.                                                                    Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 29 | BANK OF AMERICA | | | | |
| | | 93575 | Suppliers or vendors | 03/17/2016 | $69,780.10 |
| | | 93814 | Suppliers or vendors | 04/06/2016 | $30,607.23 |
| | | 94105 | Suppliers or vendors | 04/20/2016 | $33,229.46 |
| | | 94339 | Suppliers or vendors | 05/04/2016 | $12,939.39 |
| | | 94553 | Suppliers or vendors | 05/18/2016 | $50,585.67 |
| | | | **SUBTOTAL** | | **$197,141.85** |
| 30 | BANK OF AMERICA, N.A. CANADA BRANCH 200 FRONT ST, SUITE 2500 TORONTO, ON M5V 3L2 CANADA | | | | |
| | | 101 | Bank Fees | 03/31/2016 | $2,253.79 |
| | | 101 | Bank Fees | 04/30/2016 | $2,450.96 |
| | | 101 | Bank Fees | 05/31/2016 | $2,258.65 |
| | | | **SUBTOTAL** | | **$6,963.40** |
| 31 | BARRY SALES ENGINEERING INCORPORATED 1755 LARKIN WILLIAMS FENTON, MO 63026 | | | | |
| | | 93577 | Suppliers or vendors | 03/17/2016 | $3,716.11 |
| | | 93817 | Suppliers or vendors | 04/06/2016 | $10,790.00 |
| | | | **SUBTOTAL** | | **$14,506.11** |
| 32 | BASF CORPORATION | | | | |
| | | 93578 | Suppliers or vendors | 03/17/2016 | $126,982.30 |
| | | 93818 | Suppliers or vendors | 04/06/2016 | $162,810.19 |
| | | 94107 | Suppliers or vendors | 04/20/2016 | $130,177.75 |
| | | 94342 | Suppliers or vendors | 05/04/2016 | $148,163.79 |
| | | 94555 | Suppliers or vendors | 05/18/2016 | $82,935.64 |
| | | | **SUBTOTAL** | | **$651,069.67** |
| 33 | BELLEVUE MANUFACTURING COMPANY | | | | |
| | | 49792 | Suppliers or vendors | 03/09/2016 | $40,183.36 |
| | | 49871 | Suppliers or vendors | 03/17/2016 | $18,333.60 |
| | | 50147 | Suppliers or vendors | 04/06/2016 | $9,973.20 |
| | | 50229 | Suppliers or vendors | 04/14/2016 | $8,080.24 |
| | | 50511 | Suppliers or vendors | 04/27/2016 | $20,964.50 |
| | | 50744 | Suppliers or vendors | 05/12/2016 | $22,153.10 |
| | | 50924 | Suppliers or vendors | 05/26/2016 | $22,755.20 |
| | | | **SUBTOTAL** | | **$142,443.20** |
| 34 | BENNETT METAL PRODUCTS 700 RACKAWAY ST PO BOX 34 MOUNT VERNON, IL 62864-0034 | | | | |
| | | 93580 | Suppliers or vendors | 03/17/2016 | $22,607.88 |
| | | 93820 | Suppliers or vendors | 04/06/2016 | $4,275.46 |
| | | 94109 | Suppliers or vendors | 04/20/2016 | $7,326.00 |
| | | 94343 | Suppliers or vendors | 05/04/2016 | $10,965.56 |
| | | 94556 | Suppliers or vendors | 05/18/2016 | $3,516.00 |
| | | | **SUBTOTAL** | | **$48,690.90** |

Debtor Name: Champion Laboratories, Inc.                                                    Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 35 | BLISS CLEARING NIAGARA TECH SE | | | | |
| | | 93583 | Suppliers or vendors | 03/17/2016 | $30.40 |
| | | 93821 | Suppliers or vendors | 04/06/2016 | $20,361.63 |
| | | 94345 | Suppliers or vendors | 05/04/2016 | $5,358.24 |
| | | 94558 | Suppliers or vendors | 05/18/2016 | $11,036.94 |
| | | | **SUBTOTAL** | | **$36,787.21** |
| 36 | BONDLINE ADHESIVES INCORPORATED 500 N WOODS AVE EVANSVILLE, IN 47712-6446 | | | | |
| | | 93584 | Suppliers or vendors | 03/17/2016 | $3,649.08 |
| | | 93823 | Suppliers or vendors | 04/06/2016 | $4,732.08 |
| | | 94111 | Suppliers or vendors | 04/20/2016 | $6,215.16 |
| | | 94346 | Suppliers or vendors | 05/04/2016 | $3,649.08 |
| | | | **SUBTOTAL** | | **$18,245.40** |
| 37 | BOSTICK INC | | | | |
| | | 93586 | Suppliers or vendors | 03/17/2016 | $3,530.00 |
| | | 93825 | Suppliers or vendors | 04/06/2016 | $6,464.00 |
| | | 94347 | Suppliers or vendors | 05/04/2016 | $9,398.00 |
| | | | **SUBTOTAL** | | **$19,392.00** |
| 38 | BOTTOMLINE INK 7829 PONDEROSA RD PERRYSBURG, OH 43551 | | | | |
| | | 93587 | Suppliers or vendors | 03/17/2016 | $135.71 |
| | | 94113 | Suppliers or vendors | 04/20/2016 | $389.51 |
| | | 94348 | Suppliers or vendors | 05/04/2016 | $4,437.49 |
| | | 94560 | Suppliers or vendors | 05/18/2016 | $3,083.42 |
| | | | **SUBTOTAL** | | **$8,046.13** |
| 39 | BOUTWELL OWENS & CO INC | | | | |
| | | 49793 | Suppliers or vendors | 03/09/2016 | $92,125.05 |
| | | 49872 | Suppliers or vendors | 03/17/2016 | $115,254.52 |
| | | 49945 | Suppliers or vendors | 03/22/2016 | $55,566.25 |
| | | 50026 | Suppliers or vendors | 03/31/2016 | $65,893.82 |
| | | 50148 | Suppliers or vendors | 04/06/2016 | $174,392.25 |
| | | 50230 | Suppliers or vendors | 04/14/2016 | $126,811.57 |
| | | 50413 | Suppliers or vendors | 04/21/2016 | $127,308.84 |
| | | 50512 | Suppliers or vendors | 04/27/2016 | $132,975.09 |
| | | 50656 | Suppliers or vendors | 05/05/2016 | $95,136.14 |
| | | 50745 | Suppliers or vendors | 05/12/2016 | $112,394.47 |
| | | 50833 | Suppliers or vendors | 05/19/2016 | $94,166.99 |
| | | 50925 | Suppliers or vendors | 05/26/2016 | $104,259.60 |
| | | | **SUBTOTAL** | | **$1,296,284.59** |
| 40 | BRADFIELDS COMPUTER SUPPLY 2306 SW ADAMS ST PEORIA, IL 61602-1806 | | | | |
| | | 49794 | Suppliers or vendors | 03/09/2016 | $3,763.74 |
| | | 49873 | Suppliers or vendors | 03/17/2016 | $2.83 |
| | | 50027 | Suppliers or vendors | 03/31/2016 | $3,715.14 |
| | | 50149 | Suppliers or vendors | 04/06/2016 | $5,687.90 |
| | | 50513 | Suppliers or vendors | 04/27/2016 | $153.61 |
| | | 50657 | Suppliers or vendors | 05/05/2016 | $6,059.84 |
| | | 50746 | Suppliers or vendors | 05/12/2016 | $165.85 |

Debtor Name: Champion Laboratories, Inc.                                                    Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| | | 50834 | Suppliers or vendors | 05/19/2016 | $3,311.52 |
| | | 50926 | Suppliers or vendors | 05/26/2016 | $987.24 |
| | | | **SUBTOTAL** | | **$23,847.67** |
| 41 | BRENNTAG SPECIALTIES INC<br>1000 COOLIDGE ST<br>SOUTH PLAINFIELD, NJ 07080 | 94561 | Suppliers or vendors | 05/18/2016 | $11,864.50 |
| | | | **SUBTOTAL** | | **$11,864.50** |
| 42 | BRONSON & BRATTON INC<br>220 SHORE DR<br>BURR RIDGE, IL 60527 | 93588 | Suppliers or vendors | 03/17/2016 | $1,435.96 |
| | | 93827 | Suppliers or vendors | 04/06/2016 | $797.59 |
| | | 94114 | Suppliers or vendors | 04/20/2016 | $5,498.43 |
| | | 94562 | Suppliers or vendors | 05/18/2016 | $6,889.19 |
| | | | **SUBTOTAL** | | **$14,621.17** |
| 43 | BROWN PACKAGING PRODUCTS INC | 93589 | Suppliers or vendors | 03/17/2016 | $770.76 |
| | | 93828 | Suppliers or vendors | 04/06/2016 | $4,949.89 |
| | | 94115 | Suppliers or vendors | 04/20/2016 | $5,403.39 |
| | | 94350 | Suppliers or vendors | 05/04/2016 | $397.56 |
| | | 94563 | Suppliers or vendors | 05/18/2016 | $1,143.96 |
| | | | **SUBTOTAL** | | **$12,665.56** |
| 44 | BUFFALO BROTHERS STUDIO EAST INC<br>830 W 11 MILE RD<br>ROYAL OAK, MI 48067 | 93829 | Suppliers or vendors | 04/06/2016 | $9,945.00 |
| | | | **SUBTOTAL** | | **$9,945.00** |
| 45 | C FRYE AND ASSOCIATES INC<br>2118 WATER OAK LN<br>PO BOX 6025<br>GASTONIA, NC 28056 | 93590 | Suppliers or vendors | 03/17/2016 | $4,874.10 |
| | | 93830 | Suppliers or vendors | 04/06/2016 | $4,874.10 |
| | | 94116 | Suppliers or vendors | 04/20/2016 | $9,748.20 |
| | | 94351 | Suppliers or vendors | 05/04/2016 | $9,748.20 |
| | | 94564 | Suppliers or vendors | 05/18/2016 | $4,874.10 |
| | | | **SUBTOTAL** | | **$34,118.70** |
| 46 | CANNON USA INCORPORATED | 93831 | Suppliers or vendors | 04/06/2016 | $5,500.37 |
| | | 94352 | Suppliers or vendors | 05/04/2016 | $4,523.34 |
| | | | **SUBTOTAL** | | **$10,023.71** |

Debtor Name: Champion Laboratories, Inc.                                    Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 47 | CFT FINISHING BRANDS | | | | |
| | | 93835 | Suppliers or vendors | 04/06/2016 | $12,971.42 |
| | | 94119 | Suppliers or vendors | 04/20/2016 | $18,259.80 |
| | | 94356 | Suppliers or vendors | 05/04/2016 | $15,354.91 |
| | | | **SUBTOTAL** | | **$46,586.13** |
| 48 | CH ROBINSON WORLDWIDE INCORPORATED PO BOX 9121 MINNEAPOLIS, MN 55480-9121 | | | | |
| | | 93593 | Suppliers or vendors | 03/17/2016 | $38,725.29 |
| | | 93837 | Suppliers or vendors | 04/06/2016 | $73,188.92 |
| | | 94120 | Suppliers or vendors | 04/20/2016 | $36,616.59 |
| | | 94357 | Suppliers or vendors | 05/04/2016 | $22,906.29 |
| | | 94568 | Suppliers or vendors | 05/18/2016 | $12,320.15 |
| | | | **SUBTOTAL** | | **$183,757.24** |
| 49 | CHEM-TREND LIMITED PARTNERSHIP | | | | |
| | | 50150 | Suppliers or vendors | 04/06/2016 | $16,218.40 |
| | | 50231 | Suppliers or vendors | 04/14/2016 | $3,146.00 |
| | | 50414 | Suppliers or vendors | 04/21/2016 | $6,558.20 |
| | | 50658 | Suppliers or vendors | 05/05/2016 | $9,704.20 |
| | | 50747 | Suppliers or vendors | 05/12/2016 | $6,514.20 |
| | | 50835 | Suppliers or vendors | 05/19/2016 | $165.00 |
| | | 50927 | Suppliers or vendors | 05/26/2016 | $3,412.20 |
| | | | **SUBTOTAL** | | **$45,718.20** |
| 50 | CITISTAFF INCORPORATED | | | | |
| | | 93595 | Suppliers or vendors | 03/17/2016 | $14,081.16 |
| | | 93838 | Suppliers or vendors | 04/06/2016 | $16,270.69 |
| | | 94121 | Suppliers or vendors | 04/20/2016 | $5,541.16 |
| | | 94358 | Suppliers or vendors | 05/04/2016 | $2,581.68 |
| | | 94570 | Suppliers or vendors | 05/18/2016 | $11,420.06 |
| | | | **SUBTOTAL** | | **$49,894.75** |
| 51 | CITRIX SYSTEMS INCORPORATED | | | | |
| | | 49874 | Suppliers or vendors | 03/17/2016 | $8,100.00 |
| | | | **SUBTOTAL** | | **$8,100.00** |
| 52 | CITY OF ALBION | | | | |
| | | 93554 | Suppliers or vendors | 03/10/2016 | $5,638.67 |
| | | 93840 | Suppliers or vendors | 04/06/2016 | $5,322.89 |
| | | 94123 | Suppliers or vendors | 04/20/2016 | $150.00 |
| | | 94526 | Suppliers or vendors | 05/11/2016 | $5,932.47 |
| | | | **SUBTOTAL** | | **$17,044.03** |

Debtor Name: Champion Laboratories, Inc.                                                              Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 53 | CL SERVICES INC | | | | |
| | | 93598 | Suppliers or vendors | 03/17/2016 | $14,565.44 |
| | | 93841 | Suppliers or vendors | 04/06/2016 | $51,743.08 |
| | | 94125 | Suppliers or vendors | 04/20/2016 | $27,364.05 |
| | | 94359 | Suppliers or vendors | 05/04/2016 | $18,081.93 |
| | | 94573 | Suppliers or vendors | 05/18/2016 | $5,056.23 |
| | | | **SUBTOTAL** | | **$116,810.73** |
| 54 | CLARCOR ENGINE MOBILE SOLUTION | | | | |
| | | 93599 | Suppliers or vendors | 03/17/2016 | $13,810.20 |
| | | 93842 | Suppliers or vendors | 04/06/2016 | $10,793.40 |
| | | 94574 | Suppliers or vendors | 05/18/2016 | $9,222.60 |
| | | | **SUBTOTAL** | | **$33,826.20** |
| 55 | CLARK FILTER | | | | |
| | | 93600 | Suppliers or vendors | 03/17/2016 | $672.30 |
| | | 93843 | Suppliers or vendors | 04/06/2016 | $6,152.40 |
| | | 94126 | Suppliers or vendors | 04/20/2016 | $647.38 |
| | | 94360 | Suppliers or vendors | 05/04/2016 | $1,029.88 |
| | | 94575 | Suppliers or vendors | 05/18/2016 | $370.88 |
| | | | **SUBTOTAL** | | **$8,872.84** |
| 56 | CO-TRONICS INC 2935 W 100 N PERU, IN 46970 | | | | |
| | | 49795 | Suppliers or vendors | 03/09/2016 | $13,002.92 |
| | | 49875 | Suppliers or vendors | 03/17/2016 | $6,389.48 |
| | | 49947 | Suppliers or vendors | 03/22/2016 | $1,465.89 |
| | | 50028 | Suppliers or vendors | 03/31/2016 | $42,299.66 |
| | | 50152 | Suppliers or vendors | 04/06/2016 | $2,156.30 |
| | | 50232 | Suppliers or vendors | 04/14/2016 | $1,624.66 |
| | | 50416 | Suppliers or vendors | 04/21/2016 | $23,866.00 |
| | | 50514 | Suppliers or vendors | 04/27/2016 | $26,917.40 |
| | | 50748 | Suppliers or vendors | 05/12/2016 | $2,216.40 |
| | | 50837 | Suppliers or vendors | 05/19/2016 | $3,455.25 |
| | | | **SUBTOTAL** | | **$123,393.96** |
| 57 | COLYER CONSTRUCTION 179 N 1ST ST PO BOX 5 ALBION, IL 62806-0005 | | | | |
| | | 93601 | Suppliers or vendors | 03/17/2016 | $10,800.00 |
| | | 93845 | Suppliers or vendors | 04/06/2016 | $13,165.00 |
| | | 94128 | Suppliers or vendors | 04/20/2016 | $12,160.00 |
| | | 94362 | Suppliers or vendors | 05/04/2016 | $3,000.00 |
| | | 94577 | Suppliers or vendors | 05/18/2016 | $8,630.00 |
| | | | **SUBTOTAL** | | **$47,755.00** |

Debtor Name: Champion Laboratories, Inc.                                                                 Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|---------------------|--------------|----------------------|
| 58 | COMPLETE HVAC PLUMBING & ELECTRICAL<br>210 E ELM ST<br>ALBION, IL 62806 | | | | |
| | | 93602 | Suppliers or vendors | 03/17/2016 | $12,607.52 |
| | | 93847 | Suppliers or vendors | 04/06/2016 | $3,790.71 |
| | | 94130 | Suppliers or vendors | 04/20/2016 | $19,406.99 |
| | | 94363 | Suppliers or vendors | 05/04/2016 | $3,300.00 |
| | | 94578 | Suppliers or vendors | 05/18/2016 | $7,133.92 |
| | | | **SUBTOTAL** | | **$46,239.14** |
| 59 | CONSTELLATION NEWENERGY INC | | | | |
| | | 93774 | Suppliers or vendors | 03/22/2016 | $109,141.18 |
| | | 94131 | Suppliers or vendors | 04/20/2016 | $120,392.52 |
| | | 94527 | Suppliers or vendors | 05/11/2016 | $128,633.02 |
| | | | **SUBTOTAL** | | **$358,166.72** |
| 60 | CONSUMERS ENERGY | | | | |
| | | 93775 | Suppliers or vendors | 03/22/2016 | $3,127.93 |
| | | 94132 | Suppliers or vendors | 04/20/2016 | $1,858.21 |
| | | 94579 | Suppliers or vendors | 05/18/2016 | $1,920.58 |
| | | | **SUBTOTAL** | | **$6,906.72** |
| 61 | CONSUMERS GAS COMPANY | | | | |
| | | 93604 | Suppliers or vendors | 03/17/2016 | $50,773.72 |
| | | 93776 | Suppliers or vendors | 03/22/2016 | $183.22 |
| | | 94080 | Suppliers or vendors | 04/14/2016 | $33,074.73 |
| | | 94133 | Suppliers or vendors | 04/20/2016 | $112.77 |
| | | 94528 | Suppliers or vendors | 05/11/2016 | $31,543.61 |
| | | 94715 | Suppliers or vendors | 05/25/2016 | $92.08 |
| | | | **SUBTOTAL** | | **$115,780.13** |
| 62 | CONTINENTAL CARBONIC PRODUCTS INC<br>8535 SCUDDER RD<br>SAINT LOUIS, MO 63140 | | | | |
| | | 49796 | Suppliers or vendors | 03/09/2016 | $1,006.99 |
| | | 49876 | Suppliers or vendors | 03/17/2016 | $1,553.69 |
| | | 49948 | Suppliers or vendors | 03/22/2016 | $1,199.75 |
| | | 50153 | Suppliers or vendors | 04/06/2016 | $991.65 |
| | | 50233 | Suppliers or vendors | 04/14/2016 | $879.12 |
| | | 50417 | Suppliers or vendors | 04/21/2016 | $1,060.38 |
| | | 50515 | Suppliers or vendors | 04/27/2016 | $912.69 |
| | | 50659 | Suppliers or vendors | 05/05/2016 | $942.73 |
| | | 50749 | Suppliers or vendors | 05/12/2016 | $1,023.85 |
| | | 50838 | Suppliers or vendors | 05/19/2016 | $1,081.94 |
| | | 50928 | Suppliers or vendors | 05/26/2016 | $1,863.38 |
| | | | **SUBTOTAL** | | **$12,516.17** |

Debtor Name: Champion Laboratories, Inc.                                                                 Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 63 | CONTINUOUS SYSTEMATIC IMPROVEMENT LLC 14326 HUNTGATE WOODS RD MIDLOTHIAN, VA 23112 | | | | |
| | | 93605 | Suppliers or vendors | 03/17/2016 | $53,890.56 |
| | | 93850 | Suppliers or vendors | 04/06/2016 | $10,000.00 |
| | | 94134 | Suppliers or vendors | 04/20/2016 | $38,451.78 |
| | | 94366 | Suppliers or vendors | 05/04/2016 | $28,682.23 |
| | | 94580 | Suppliers or vendors | 05/18/2016 | $28,104.25 |
| | | | **SUBTOTAL** | | **$159,128.82** |
| 64 | COYOTE LOGISTICS LLC | | | | |
| | | 93606 | Suppliers or vendors | 03/17/2016 | $14,030.38 |
| | | 93852 | Suppliers or vendors | 04/06/2016 | $16,200.29 |
| | | 94135 | Suppliers or vendors | 04/20/2016 | $17,088.06 |
| | | 94367 | Suppliers or vendors | 05/04/2016 | $4,703.88 |
| | | 94581 | Suppliers or vendors | 05/18/2016 | $4,818.74 |
| | | | **SUBTOTAL** | | **$56,841.35** |
| 65 | CRH TRANSPORTATION INC | | | | |
| | | 93608 | Suppliers or vendors | 03/17/2016 | $5,337.70 |
| | | 93856 | Suppliers or vendors | 04/06/2016 | $9,387.41 |
| | | 94138 | Suppliers or vendors | 04/20/2016 | $7,135.62 |
| | | 94368 | Suppliers or vendors | 05/04/2016 | $1,801.27 |
| | | 94582 | Suppliers or vendors | 05/18/2016 | $448.32 |
| | | | **SUBTOTAL** | | **$24,110.32** |
| 66 | CROSSLINK TECHNOLOGY 6380 VISCOUNT RD MISSISSAUGA, ON L4V 1H3 CANADA | | | | |
| | | 94369 | Suppliers or vendors | 05/04/2016 | $13,410.00 |
| | | | **SUBTOTAL** | | **$13,410.00** |
| 67 | CROWN LIFT TRUCKS 2540 DIEGO DR EVANSVILLE, IN 47715 | | | | |
| | | 49797 | Suppliers or vendors | 03/09/2016 | $1,300.00 |
| | | 50154 | Suppliers or vendors | 04/06/2016 | $2,180.05 |
| | | 50418 | Suppliers or vendors | 04/21/2016 | $638.64 |
| | | 50660 | Suppliers or vendors | 05/05/2016 | $1,300.00 |
| | | 50750 | Suppliers or vendors | 05/12/2016 | $1,743.59 |
| | | 50929 | Suppliers or vendors | 05/26/2016 | $2,628.69 |
| | | | **SUBTOTAL** | | **$9,790.97** |
| 68 | CSI INTERNATIONAL INC | | | | |
| | | 94139 | Suppliers or vendors | 04/20/2016 | $12,056.16 |
| | | 94370 | Suppliers or vendors | 05/04/2016 | $9,855.21 |
| | | | **SUBTOTAL** | | **$21,911.37** |

Debtor Name: Champion Laboratories, Inc.                                                                 Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 69 | CUSTOM ENGINEERING INC<br>1900 LYNCH RD<br>EVANSVILLE, IN 47711-2896 | | | | |
| | | 93610 | Suppliers or vendors | 03/17/2016 | $1,683.00 |
| | | 94371 | Suppliers or vendors | 05/04/2016 | $6,116.04 |
| | | 94583 | Suppliers or vendors | 05/18/2016 | $2,725.00 |
| | | | **SUBTOTAL** | | **$10,524.04** |
| 70 | CW ZUMBIEL PACKAGING<br>2100 GATEWAY BLVD<br>HEBRON, KY 41048 | | | | |
| | | 49798 | Suppliers or vendors | 03/09/2016 | $1,571.96 |
| | | 50029 | Suppliers or vendors | 03/31/2016 | $1,145.29 |
| | | 50155 | Suppliers or vendors | 04/06/2016 | $5,218.54 |
| | | 50234 | Suppliers or vendors | 04/14/2016 | $4,992.12 |
| | | 50419 | Suppliers or vendors | 04/21/2016 | $2,504.97 |
| | | 50516 | Suppliers or vendors | 04/27/2016 | $112.87 |
| | | 50661 | Suppliers or vendors | 05/05/2016 | $1,207.94 |
| | | 50751 | Suppliers or vendors | 05/12/2016 | $3,976.99 |
| | | 50839 | Suppliers or vendors | 05/19/2016 | $1,708.58 |
| | | 50930 | Suppliers or vendors | 05/26/2016 | $1,001.15 |
| | | | **SUBTOTAL** | | **$23,440.41** |
| 71 | D'AGOSTINI LAND COMPANY<br>38700 VAN DYKE AVE STE 200<br>STERLING HEIGHTS, MI 48312-1175 | | | | |
| | | 50156 | Suppliers or vendors | 04/06/2016 | $22,223.00 |
| | | 50662 | Suppliers or vendors | 05/05/2016 | $24,423.00 |
| | | | **SUBTOTAL** | | **$46,646.00** |
| 72 | D-N-R INCORPORATED<br>38475 WEBB DR<br>WESTLAND, MI 48185 | | | | |
| | | 93857 | Suppliers or vendors | 04/06/2016 | $1,793.38 |
| | | 94140 | Suppliers or vendors | 04/20/2016 | $2,986.40 |
| | | 94374 | Suppliers or vendors | 05/04/2016 | $1,585.57 |
| | | 94585 | Suppliers or vendors | 05/18/2016 | $6,239.04 |
| | | | **SUBTOTAL** | | **$12,604.39** |
| 73 | DANNY HERMAN TRUCKING INC | | | | |
| | | 49949 | Suppliers or vendors | 03/22/2016 | $23,255.78 |
| | | 50030 | Suppliers or vendors | 03/31/2016 | $7,592.76 |
| | | 50235 | Suppliers or vendors | 04/14/2016 | $5,694.57 |
| | | 50420 | Suppliers or vendors | 04/21/2016 | $1,898.19 |
| | | | **SUBTOTAL** | | **$38,441.30** |
| 74 | DATALLIANCE | | | | |
| | | 93859 | Suppliers or vendors | 04/06/2016 | $33,072.00 |
| | | 94377 | Suppliers or vendors | 05/04/2016 | $6,536.00 |
| | | | **SUBTOTAL** | | **$39,608.00** |

Debtor Name: Champion Laboratories, Inc.                                                                                    Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 75 | DATASERV 1630 DES PERES RD STE 301 SAINT LOUIS, MO 63131 | | | | |
| | | 93860 | Suppliers or vendors | 04/06/2016 | $4,063.43 |
| | | 94378 | Suppliers or vendors | 05/04/2016 | $6,170.46 |
| | | | SUBTOTAL | | $10,233.89 |
| 76 | DAXEL INCORPORATED DALE SWANSON 4 WINDRIDGE RD SOUTH BARRINGTON, IL 60010 | | | | |
| | | 50031 | Suppliers or vendors | 03/31/2016 | $33,549.40 |
| | | 50663 | Suppliers or vendors | 05/05/2016 | $33,957.27 |
| | | 51005 | Suppliers or vendors | 06/01/2016 | $27,224.07 |
| | | | SUBTOTAL | | $94,730.74 |
| 77 | DAY & ROSS (VOLKSWAGEN MARITIMES) 60 WARD AVE BRAMPTON, ON L6S 4L5 CANADA | | | | |
| | | 812 | Suppliers or vendors | 03/07/2016 | $12,476.22 |
| | | 814 | Suppliers or vendors | 03/18/2016 | $13,032.65 |
| | | 817 | Suppliers or vendors | 04/11/2016 | $1,368.29 |
| | | 820 | Suppliers or vendors | 04/22/2016 | $4,073.61 |
| | | | SUBTOTAL | | $30,950.77 |
| 78 | DAYTON FREIGHT | | | | |
| | | 93615 | Suppliers or vendors | 03/17/2016 | $17,136.55 |
| | | 93868 | Suppliers or vendors | 04/06/2016 | $33,466.03 |
| | | 94144 | Suppliers or vendors | 04/20/2016 | $13,355.70 |
| | | 94379 | Suppliers or vendors | 05/04/2016 | $4,849.46 |
| | | 94588 | Suppliers or vendors | 05/18/2016 | $1,776.63 |
| | | | SUBTOTAL | | $70,584.37 |
| 79 | DCT INDUSTRIAL SUPPLY COMPANY | | | | |
| | | 49799 | Suppliers or vendors | 03/09/2016 | $1,285.25 |
| | | 49877 | Suppliers or vendors | 03/17/2016 | $1,898.72 |
| | | 49950 | Suppliers or vendors | 03/22/2016 | $19,128.64 |
| | | 49951 | Suppliers or vendors | 03/22/2016 | $2,188.60 |
| | | 50032 | Suppliers or vendors | 03/31/2016 | $868.90 |
| | | 50033 | Suppliers or vendors | 03/31/2016 | $466.75 |
| | | 50034 | Suppliers or vendors | 03/31/2016 | $201.95 |
| | | 50157 | Suppliers or vendors | 04/06/2016 | $163.43 |
| | | 50236 | Suppliers or vendors | 04/14/2016 | $4,648.36 |
| | | 50421 | Suppliers or vendors | 04/21/2016 | $483.83 |
| | | 50517 | Suppliers or vendors | 04/27/2016 | $25,567.09 |
| | | 50664 | Suppliers or vendors | 05/05/2016 | $1,360.98 |
| | | 50752 | Suppliers or vendors | 05/12/2016 | $1,360.08 |
| | | 50840 | Suppliers or vendors | 05/19/2016 | $34,503.26 |
| | | 50931 | Suppliers or vendors | 05/26/2016 | $3,220.46 |
| | | | SUBTOTAL | | $97,346.30 |

Debtor Name: Champion Laboratories, Inc.                                                                  Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 80 | DEANHOUSTON CHICAGO LLC | | | | |
| | | 93616 | Suppliers or vendors | 03/17/2016 | $19,022.73 |
| | | 93869 | Suppliers or vendors | 04/06/2016 | $11,789.71 |
| | | 94380 | Suppliers or vendors | 05/04/2016 | $6,748.14 |
| | | | SUBTOTAL | | $37,560.58 |
| 81 | DEANHOUSTON INCORPORATED 625 EDEN PARK DR STE 1000 CINCINNATI, OH 45202 | | | | |
| | | 93870 | Suppliers or vendors | 04/06/2016 | $9,807.23 |
| | | 94381 | Suppliers or vendors | 05/04/2016 | $27,771.08 |
| | | | SUBTOTAL | | $37,578.31 |
| 82 | DIE-NAMIC INCORPORATED | | | | |
| | | 94382 | Suppliers or vendors | 05/04/2016 | $4,125.00 |
| | | 94589 | Suppliers or vendors | 05/18/2016 | $2,750.00 |
| | | | SUBTOTAL | | $6,875.00 |
| 83 | DOBER CHEMICAL CORPORATION 11230 KATHERINES CROSSING STE 100 WOODRIDGE, IL 60517-5128 | | | | |
| | | 49800 | Suppliers or vendors | 03/09/2016 | $1,131.84 |
| | | 50158 | Suppliers or vendors | 04/06/2016 | $4,470.94 |
| | | 50422 | Suppliers or vendors | 04/21/2016 | $3,725.78 |
| | | 50518 | Suppliers or vendors | 04/27/2016 | $6,706.41 |
| | | 50753 | Suppliers or vendors | 05/12/2016 | $7,068.41 |
| | | 50841 | Suppliers or vendors | 05/19/2016 | $1,117.74 |
| | | 50932 | Suppliers or vendors | 05/26/2016 | $4,112.47 |
| | | | SUBTOTAL | | $28,333.59 |
| 84 | DOMINO AMJET INCORPORATED | | | | |
| | | 49801 | Suppliers or vendors | 03/09/2016 | $2,797.64 |
| | | 49952 | Suppliers or vendors | 03/22/2016 | $481.39 |
| | | 50035 | Suppliers or vendors | 03/31/2016 | $481.39 |
| | | 50159 | Suppliers or vendors | 04/06/2016 | $4,079.36 |
| | | 50237 | Suppliers or vendors | 04/14/2016 | $19,988.29 |
| | | 50423 | Suppliers or vendors | 04/21/2016 | $1,162.35 |
| | | 50665 | Suppliers or vendors | 05/05/2016 | $2,296.97 |
| | | 50842 | Suppliers or vendors | 05/19/2016 | $810.67 |
| | | 50933 | Suppliers or vendors | 05/26/2016 | $4,216.78 |
| | | | SUBTOTAL | | $36,314.84 |
| 85 | DONALDSON COMPANY INCORPORATED | | | | |
| | | 93618 | Suppliers or vendors | 03/17/2016 | $183,119.27 |
| | | 49953 | Suppliers or vendors | 03/22/2016 | $80,495.77 |
| | | 50036 | Suppliers or vendors | 03/31/2016 | $102,877.88 |
| | | 50160 | Suppliers or vendors | 04/06/2016 | $52,707.09 |
| | | 93873 | Suppliers or vendors | 04/06/2016 | $3,319.40 |
| | | 50238 | Suppliers or vendors | 04/14/2016 | $60,574.84 |
| | | 94145 | Suppliers or vendors | 04/20/2016 | $7,401.40 |
| | | 50424 | Suppliers or vendors | 04/21/2016 | $29,613.94 |
| | | 50519 | Suppliers or vendors | 04/27/2016 | $169,433.82 |
| | | 50520 | Suppliers or vendors | 04/27/2016 | $4,968.00 |
| | | 50666 | Suppliers or vendors | 05/05/2016 | $48,738.74 |
| | | 50667 | Suppliers or vendors | 05/05/2016 | $3,726.00 |

Debtor Name: Champion Laboratories, Inc.                                                                                           Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:**  Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
|  |  | 50754 | Suppliers or vendors | 05/12/2016 | $36,703.26 |
|  |  | 50843 | Suppliers or vendors | 05/19/2016 | $58,079.54 |
|  |  | 50844 | Suppliers or vendors | 05/19/2016 | $3,726.00 |
|  |  | 50934 | Suppliers or vendors | 05/26/2016 | $55,517.58 |
|  |  | 50935 | Suppliers or vendors | 05/26/2016 | $3,726.00 |
|  |  |  | **SUBTOTAL** |  | **$904,728.53** |
| 86 | DTE ENERGY |  |  |  |  |
|  |  | 93777 | Suppliers or vendors | 03/22/2016 | $9,147.75 |
|  |  | 94146 | Suppliers or vendors | 04/20/2016 | $8,243.36 |
|  |  | 94590 | Suppliers or vendors | 05/18/2016 | $9,941.08 |
|  |  |  | **SUBTOTAL** |  | **$27,332.19** |
| 87 | EAGLE NONWOVENS INCORPORATED |  |  |  |  |
|  |  | 49802 | Suppliers or vendors | 03/09/2016 | $48,810.13 |
|  |  | 49878 | Suppliers or vendors | 03/17/2016 | $18,982.48 |
|  |  | 49954 | Suppliers or vendors | 03/22/2016 | $16,055.11 |
|  |  | 50037 | Suppliers or vendors | 03/31/2016 | $28,910.25 |
|  |  | 50161 | Suppliers or vendors | 04/06/2016 | $33,972.62 |
|  |  | 50239 | Suppliers or vendors | 04/14/2016 | $42,096.17 |
|  |  | 50425 | Suppliers or vendors | 04/21/2016 | $37,717.89 |
|  |  | 50521 | Suppliers or vendors | 04/27/2016 | $37,964.97 |
|  |  | 50668 | Suppliers or vendors | 05/05/2016 | $40,659.04 |
|  |  | 50755 | Suppliers or vendors | 05/12/2016 | $35,069.77 |
|  |  | 50845 | Suppliers or vendors | 05/19/2016 | $42,391.26 |
|  |  | 50936 | Suppliers or vendors | 05/26/2016 | $40,659.05 |
|  |  |  | **SUBTOTAL** |  | **$423,288.74** |
| 88 | EBM INCORPORATED<br>855 MORSE AVE<br>ELK GROVE VILLAGE, IL 60007 |  |  |  |  |
|  |  | 50038 | Suppliers or vendors | 03/31/2016 | $16,310.20 |
|  |  | 50522 | Suppliers or vendors | 04/27/2016 | $16,310.20 |
|  |  | 50937 | Suppliers or vendors | 05/26/2016 | $16,310.20 |
|  |  |  | **SUBTOTAL** |  | **$48,930.60** |
| 89 | EMERGENCY RADIO SERVICE INC (E |  |  |  |  |
|  |  | 93622 | Suppliers or vendors | 03/17/2016 | $6,854.10 |
|  |  | 93878 | Suppliers or vendors | 04/06/2016 | $9,126.80 |
|  |  |  | **SUBTOTAL** |  | **$15,980.90** |
| 90 | ERM WEST INCORPORATED |  |  |  |  |
|  |  | 93625 | Suppliers or vendors | 03/17/2016 | $4,940.40 |
|  |  | 94152 | Suppliers or vendors | 04/20/2016 | $7,643.76 |
|  |  | 94598 | Suppliers or vendors | 05/18/2016 | $5,915.81 |
|  |  |  | **SUBTOTAL** |  | **$18,499.97** |

Debtor Name: Champion Laboratories, Inc.                                                    Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 91 | ESCOBAR & RASON INC | | | | |
| | | 93626 | Suppliers or vendors | 03/17/2016 | $2,547.50 |
| | | 93880 | Suppliers or vendors | 04/06/2016 | $4,657.00 |
| | | 94153 | Suppliers or vendors | 04/20/2016 | $2,139.00 |
| | | 94386 | Suppliers or vendors | 05/04/2016 | $2,047.00 |
| | | 94599 | Suppliers or vendors | 05/18/2016 | $2,731.00 |
| | | | **SUBTOTAL** | | **$14,121.50** |
| 92 | ESSENTRA SPECIALTY TAPES INC 7400 W INDUSTRIAL DR FOREST PARK, IL 60130 | | | | |
| | | 49804 | Suppliers or vendors | 03/09/2016 | $1,443.94 |
| | | 49879 | Suppliers or vendors | 03/17/2016 | $1,203.30 |
| | | 49955 | Suppliers or vendors | 03/22/2016 | $4,548.35 |
| | | 50669 | Suppliers or vendors | 05/05/2016 | $2,607.74 |
| | | 50938 | Suppliers or vendors | 05/26/2016 | $822.46 |
| | | | **SUBTOTAL** | | **$10,625.79** |
| 93 | ESTES EXPRESS LINES | | | | |
| | | 93627 | Suppliers or vendors | 03/17/2016 | $4,964.68 |
| | | 93881 | Suppliers or vendors | 04/06/2016 | $10,802.04 |
| | | 94154 | Suppliers or vendors | 04/20/2016 | $2,275.04 |
| | | | **SUBTOTAL** | | **$18,041.76** |
| 94 | EVANS COMPANY 2325 E LOGAN PO BOX 494 DECATUR, IL 62525 | | | | |
| | | 49805 | Suppliers or vendors | 03/09/2016 | $9,203.62 |
| | | 49880 | Suppliers or vendors | 03/17/2016 | $6,610.56 |
| | | 49956 | Suppliers or vendors | 03/22/2016 | $8,976.05 |
| | | 50039 | Suppliers or vendors | 03/31/2016 | $7,903.71 |
| | | 50162 | Suppliers or vendors | 04/06/2016 | $21,333.65 |
| | | 50240 | Suppliers or vendors | 04/14/2016 | $12,019.75 |
| | | 50426 | Suppliers or vendors | 04/21/2016 | $15,184.12 |
| | | 50523 | Suppliers or vendors | 04/27/2016 | $9,859.76 |
| | | 50670 | Suppliers or vendors | 05/05/2016 | $15,477.89 |
| | | 50756 | Suppliers or vendors | 05/12/2016 | $14,210.56 |
| | | 50846 | Suppliers or vendors | 05/19/2016 | $17,289.82 |
| | | 50939 | Suppliers or vendors | 05/26/2016 | $8,359.37 |
| | | | **SUBTOTAL** | | **$146,428.86** |
| 95 | EXPEDITORS INTERNATIONAL 610 LAMBERT POINTE DR HAZELWOOD, MO 63042 | | | | |
| | | 93628 | Suppliers or vendors | 03/17/2016 | $11,972.97 |
| | | 50163 | Suppliers or vendors | 04/06/2016 | $17,985.24 |
| | | 50241 | Suppliers or vendors | 04/14/2016 | $375.00 |
| | | 50427 | Suppliers or vendors | 04/21/2016 | $4,042.50 |
| | | 50524 | Suppliers or vendors | 04/27/2016 | $200.00 |
| | | 50671 | Suppliers or vendors | 05/05/2016 | $7,865.00 |
| | | 50757 | Suppliers or vendors | 05/12/2016 | $3,867.75 |
| | | 50847 | Suppliers or vendors | 05/19/2016 | $625.00 |
| | | | **SUBTOTAL** | | **$46,933.46** |

Debtor Name: Champion Laboratories, Inc.                                                        Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 96 | EXPEDITORS INTL- HEBRON | | | | |
| | | 49882 | Suppliers or vendors | 03/17/2016 | $34,489.09 |
| | | 49958 | Suppliers or vendors | 03/22/2016 | $5,889.50 |
| | | 50041 | Suppliers or vendors | 03/31/2016 | $10,442.76 |
| | | 50164 | Suppliers or vendors | 04/06/2016 | $10,706.10 |
| | | 50242 | Suppliers or vendors | 04/14/2016 | $888.45 |
| | | 50428 | Suppliers or vendors | 04/21/2016 | $7,950.04 |
| | | 50525 | Suppliers or vendors | 04/27/2016 | $12,566.02 |
| | | 50672 | Suppliers or vendors | 05/05/2016 | $3,120.80 |
| | | | **SUBTOTAL** | | **$86,052.76** |
| 97 | EXPRESS SERVICES INC<br>PO BOX 535434<br>ATLANTA, GA 30353-5434 | | | | |
| | | 93631 | Suppliers or vendors | 03/17/2016 | $6,324.67 |
| | | 93885 | Suppliers or vendors | 04/06/2016 | $7,650.80 |
| | | 94158 | Suppliers or vendors | 04/20/2016 | $5,789.82 |
| | | 94388 | Suppliers or vendors | 05/04/2016 | $4,400.57 |
| | | 94600 | Suppliers or vendors | 05/18/2016 | $5,934.67 |
| | | | **SUBTOTAL** | | **$30,100.53** |
| 98 | EXXONMOBIL LUBRICANTS & SPECIA | | | | |
| | | 50526 | Suppliers or vendors | 04/27/2016 | $927,383.94 |
| | | | **SUBTOTAL** | | **$927,383.94** |
| 99 | FACTORIA INDUSTRIAL SA DE CV | | | | |
| | | 93886 | Suppliers or vendors | 04/06/2016 | $11,545.00 |
| | | 94389 | Suppliers or vendors | 05/04/2016 | $7,925.50 |
| | | | **SUBTOTAL** | | **$19,470.50** |
| 100 | FACTORY SUPPORT LTD | | | | |
| | | 50042 | Suppliers or vendors | 03/31/2016 | $16,519.54 |
| | | 50527 | Suppliers or vendors | 04/27/2016 | $13,965.41 |
| | | 50940 | Suppliers or vendors | 05/26/2016 | $14,820.01 |
| | | | **SUBTOTAL** | | **$45,304.96** |
| 101 | FAIRLANE INDUSTRIES | | | | |
| | | 49806 | Suppliers or vendors | 03/09/2016 | $20,249.76 |
| | | 49883 | Suppliers or vendors | 03/17/2016 | $24,512.06 |
| | | 49959 | Suppliers or vendors | 03/22/2016 | $11,608.37 |
| | | 50043 | Suppliers or vendors | 03/31/2016 | $4,685.19 |
| | | 50165 | Suppliers or vendors | 04/06/2016 | $9,041.76 |
| | | 50243 | Suppliers or vendors | 04/14/2016 | $16,999.45 |
| | | 50429 | Suppliers or vendors | 04/21/2016 | $41,236.76 |
| | | 50528 | Suppliers or vendors | 04/27/2016 | $14,738.82 |
| | | 50673 | Suppliers or vendors | 05/05/2016 | $2,291.53 |
| | | 50760 | Suppliers or vendors | 05/12/2016 | $11,084.97 |
| | | 50848 | Suppliers or vendors | 05/19/2016 | $14,775.17 |
| | | 50941 | Suppliers or vendors | 05/26/2016 | $13,821.71 |
| | | | **SUBTOTAL** | | **$185,045.55** |

Debtor Name: Champion Laboratories, Inc.                                                                     Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 102 | FASTENAL COMPANY THE | | | | |
| | | 93632 | Suppliers or vendors | 03/17/2016 | $20,061.08 |
| | | 93888 | Suppliers or vendors | 04/06/2016 | $38,563.84 |
| | | 94159 | Suppliers or vendors | 04/20/2016 | $26,730.38 |
| | | 94390 | Suppliers or vendors | 05/04/2016 | $22,995.11 |
| | | 94602 | Suppliers or vendors | 05/18/2016 | $17,721.01 |
| | | | **SUBTOTAL** | | **$126,071.42** |
| 103 | FLUID POWER ENGINEERING COMPANY INC<br>12951 GRAVOIS RD STE 120<br>SUNSET HILLS, MO 63127-1749 | | | | |
| | | 49884 | Suppliers or vendors | 03/17/2016 | $1,467.72 |
| | | 50166 | Suppliers or vendors | 04/06/2016 | $389.08 |
| | | 50244 | Suppliers or vendors | 04/14/2016 | $1,875.79 |
| | | 50430 | Suppliers or vendors | 04/21/2016 | $3,192.43 |
| | | 50529 | Suppliers or vendors | 04/27/2016 | $74.84 |
| | | 50849 | Suppliers or vendors | 05/19/2016 | $1,662.98 |
| | | 50942 | Suppliers or vendors | 05/26/2016 | $504.24 |
| | | | **SUBTOTAL** | | **$9,167.08** |
| 104 | FORBES HEWLETT TRANSPORT INC | | | | |
| | | 93635 | Suppliers or vendors | 03/17/2016 | $7,525.17 |
| | | 93892 | Suppliers or vendors | 04/06/2016 | $10,397.13 |
| | | 94161 | Suppliers or vendors | 04/20/2016 | $22,119.76 |
| | | 94391 | Suppliers or vendors | 05/04/2016 | $6,887.92 |
| | | | **SUBTOTAL** | | **$46,929.98** |
| 105 | FRASAM INVESTMENTS LP WEST<br>2330 6900 GRAYBAR RD<br>RICHMOND, BC V6W 0A5 CANADA | | | | |
| | | 831 | Suppliers or vendors | 05/16/2016 | $98,884.76 |
| | | 832 | Suppliers or vendors | 05/24/2016 | $6,524.10 |
| | | | **SUBTOTAL** | | **$105,408.86** |
| 106 | FRONTIER | | | | |
| | | 93778 | Suppliers or vendors | 03/22/2016 | $540.47 |
| | | 93786 | Suppliers or vendors | 03/31/2016 | $4,093.30 |
| | | 94081 | Suppliers or vendors | 04/14/2016 | $540.50 |
| | | 94163 | Suppliers or vendors | 04/20/2016 | $3,734.25 |
| | | 94303 | Suppliers or vendors | 04/25/2016 | $663.14 |
| | | 94393 | Suppliers or vendors | 05/04/2016 | $83.28 |
| | | 94605 | Suppliers or vendors | 05/18/2016 | $539.94 |
| | | 94716 | Suppliers or vendors | 05/25/2016 | $3,463.48 |
| | | | **SUBTOTAL** | | **$13,658.36** |
| 107 | FTG INCORPORATED<br>STE 280<br>12750 CENTER CT DR SOUTH<br>CERRITOS, CA 90703-8593 | | | | |
| | | 93894 | Suppliers or vendors | 04/06/2016 | $12,188.61 |
| | | 94394 | Suppliers or vendors | 05/04/2016 | $5,893.33 |
| | | 94606 | Suppliers or vendors | 05/18/2016 | $1,532.80 |
| | | | **SUBTOTAL** | | **$19,614.74** |

Debtor Name: Champion Laboratories, Inc.                                                                 Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:**  Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 108 | FUCHS LUBRICANTS CO | | | | |
| | | 49807 | Suppliers or vendors | 03/09/2016 | $2,302.41 |
| | | 49886 | Suppliers or vendors | 03/17/2016 | $9,460.59 |
| | | 49960 | Suppliers or vendors | 03/22/2016 | $1,827.88 |
| | | 50167 | Suppliers or vendors | 04/06/2016 | $13,124.87 |
| | | 50246 | Suppliers or vendors | 04/14/2016 | $6,773.31 |
| | | 50431 | Suppliers or vendors | 04/21/2016 | $5,196.06 |
| | | 50531 | Suppliers or vendors | 04/27/2016 | $5,492.16 |
| | | 50675 | Suppliers or vendors | 05/05/2016 | $16,031.78 |
| | | 50761 | Suppliers or vendors | 05/12/2016 | $7,369.42 |
| | | 50852 | Suppliers or vendors | 05/19/2016 | $11,090.71 |
| | | 50944 | Suppliers or vendors | 05/26/2016 | $877.14 |
| | | | **SUBTOTAL** | | **$79,546.33** |
| 109 | GE CAPITAL (FORKLIFT LEASE) | | | | |
| | | 93895 | Suppliers or vendors | 04/06/2016 | $21,843.16 |
| | | 94397 | Suppliers or vendors | 05/04/2016 | $21,843.16 |
| | | | **SUBTOTAL** | | **$43,686.32** |
| 110 | GE FLEET SERVICES<br>PO BOX 100363<br>ATLANTA, GA 30384-0363 | | | | |
| | | 93555 | Suppliers or vendors | 03/17/2016 | $11,472.61 |
| | | 94077 | Suppliers or vendors | 04/14/2016 | $10,472.17 |
| | | | **SUBTOTAL** | | **$21,944.78** |
| 111 | GEORGES FARM SUPPLY INC<br>615 W CHURCH ST<br>WEST SALEM, IL 62476-1258 | | | | |
| | | 93897 | Suppliers or vendors | 04/06/2016 | $3,199.77 |
| | | 94165 | Suppliers or vendors | 04/20/2016 | $3,549.21 |
| | | | **SUBTOTAL** | | **$6,748.98** |
| 112 | GHD SERVICES INC | | | | |
| | | 93637 | Suppliers or vendors | 03/17/2016 | $1,328.50 |
| | | 94166 | Suppliers or vendors | 04/20/2016 | $4,730.22 |
| | | 94607 | Suppliers or vendors | 05/18/2016 | $10,660.54 |
| | | | **SUBTOTAL** | | **$16,719.26** |
| 113 | GO TO TRANSPORT | | | | |
| | | 93639 | Suppliers or vendors | 03/17/2016 | $2,586.14 |
| | | 93899 | Suppliers or vendors | 04/06/2016 | $8,967.43 |
| | | 94168 | Suppliers or vendors | 04/20/2016 | $3,813.83 |
| | | 94399 | Suppliers or vendors | 05/04/2016 | $1,269.72 |
| | | 94609 | Suppliers or vendors | 05/18/2016 | $5,278.88 |
| | | | **SUBTOTAL** | | **$21,916.00** |

Debtor Name: Champion Laboratories, Inc.                                                                    Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 114 | GONHER DE MEXICO<br>MANUEL ORDONEX 600<br>SANTA CATARINA, NL, 66350 MEXICO | | | | |
| | | 16336021 | Suppliers or vendors | 03/18/2016 | $3,726.08 |
| | | 16462158 | Suppliers or vendors | 04/11/2016 | $8,056.88 |
| | | 16492548 | Suppliers or vendors | 04/22/2016 | $5,069.13 |
| | | 16543025 | Suppliers or vendors | 05/06/2016 | $6,267.33 |
| | | | **SUBTOTAL** | | **$23,119.42** |
| 115 | GORDY'S MACHINE & TOOL INCORPO | | | | |
| | | 93640 | Suppliers or vendors | 03/17/2016 | $2,816.20 |
| | | 93900 | Suppliers or vendors | 04/06/2016 | $19,795.10 |
| | | 94169 | Suppliers or vendors | 04/20/2016 | $34,108.22 |
| | | 94400 | Suppliers or vendors | 05/04/2016 | $15,240.00 |
| | | 94610 | Suppliers or vendors | 05/18/2016 | $7,912.00 |
| | | | **SUBTOTAL** | | **$79,871.52** |
| 116 | GOSS INDUSTRIES (USD CURRENCY)<br>6226 DANVILLE RD<br>MISSISSAUGA, ON L5T 2H7 CANADA | | | | |
| | | 93641 | Suppliers or vendors | 03/17/2016 | $20.05 |
| | | 93901 | Suppliers or vendors | 04/06/2016 | $44,306.75 |
| | | 94170 | Suppliers or vendors | 04/20/2016 | $453.51 |
| | | 94401 | Suppliers or vendors | 05/04/2016 | $69,690.37 |
| | | 94611 | Suppliers or vendors | 05/18/2016 | $3,767.14 |
| | | | **SUBTOTAL** | | **$118,237.82** |
| 117 | GOSS INDUSTRIES INTERNATIONAL INC<br>6226 DANVILLE RD<br>MISSISSAUGA, ON L5T 2H7 CANADA | | | | |
| | | 93642 | Suppliers or vendors | 03/17/2016 | $17,993.80 |
| | | 93902 | Suppliers or vendors | 04/06/2016 | $64,198.19 |
| | | 94171 | Suppliers or vendors | 04/20/2016 | $6,921.22 |
| | | 94402 | Suppliers or vendors | 05/04/2016 | $60,259.21 |
| | | 94612 | Suppliers or vendors | 05/18/2016 | $46,881.63 |
| | | | **SUBTOTAL** | | **$196,254.05** |
| 118 | GRACO INC / GUSMER CORPORATION | | | | |
| | | 93643 | Suppliers or vendors | 03/17/2016 | $386.72 |
| | | 93903 | Suppliers or vendors | 04/06/2016 | $5,517.76 |
| | | 94403 | Suppliers or vendors | 05/04/2016 | $2,011.38 |
| | | 94613 | Suppliers or vendors | 05/18/2016 | $354.33 |
| | | | **SUBTOTAL** | | **$8,270.19** |
| 119 | GRAND RAPIDS LABEL COMPANY | | | | |
| | | 49808 | Suppliers or vendors | 03/09/2016 | $1,199.80 |
| | | 49888 | Suppliers or vendors | 03/17/2016 | $1,895.70 |
| | | 49961 | Suppliers or vendors | 03/22/2016 | $42.00 |
| | | 50044 | Suppliers or vendors | 03/31/2016 | $1,197.70 |
| | | 50168 | Suppliers or vendors | 04/06/2016 | $260.20 |
| | | 50248 | Suppliers or vendors | 04/14/2016 | $1,147.40 |
| | | 50432 | Suppliers or vendors | 04/21/2016 | $2,280.80 |
| | | 50532 | Suppliers or vendors | 04/27/2016 | $356.60 |
| | | 50676 | Suppliers or vendors | 05/05/2016 | $872.70 |
| | | 50762 | Suppliers or vendors | 05/12/2016 | $1,739.20 |

Debtor Name: Champion Laboratories, Inc.                                                      Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| | | 50854 | Suppliers or vendors | 05/19/2016 | $616.70 |
| | | 50945 | Suppliers or vendors | 05/26/2016 | $992.40 |
| | | | **SUBTOTAL** | | **$12,601.20** |
| 120 | GREENE COMPANY 10742 KAHLMEYER PO BOX 8397 SAINT LOUIS, MO 63132-0397 | | | | |
| | | 93644 | Suppliers or vendors | 03/17/2016 | $3,729.23 |
| | | 93905 | Suppliers or vendors | 04/06/2016 | $6,819.41 |
| | | 94172 | Suppliers or vendors | 04/20/2016 | $7,448.21 |
| | | 94404 | Suppliers or vendors | 05/04/2016 | $3,979.77 |
| | | 94614 | Suppliers or vendors | 05/18/2016 | $4,823.91 |
| | | | **SUBTOTAL** | | **$26,800.53** |
| 121 | H B FULLER COMPANY | | | | |
| | | 93645 | Suppliers or vendors | 03/17/2016 | $8,703.96 |
| | | 93906 | Suppliers or vendors | 04/06/2016 | $7,727.83 |
| | | 94173 | Suppliers or vendors | 04/20/2016 | $5,803.06 |
| | | 94405 | Suppliers or vendors | 05/04/2016 | $5,803.05 |
| | | | **SUBTOTAL** | | **$28,037.90** |
| 122 | H D AMERICA - USA 608 LAMBERT POINTE BLDG C HAZELWOOD, MO 63042 | | | | |
| | | 94305 | Suppliers or vendors | 04/25/2016 | $12,000.00 |
| | | | **SUBTOTAL** | | **$12,000.00** |
| 123 | HANCOCK CARRIERS INC | | | | |
| | | 49810 | Suppliers or vendors | 03/09/2016 | $21,102.97 |
| | | 49889 | Suppliers or vendors | 03/17/2016 | $16,206.32 |
| | | 49962 | Suppliers or vendors | 03/22/2016 | $18,694.40 |
| | | 50045 | Suppliers or vendors | 03/31/2016 | $17,374.33 |
| | | 50170 | Suppliers or vendors | 04/06/2016 | $22,298.35 |
| | | 50251 | Suppliers or vendors | 04/14/2016 | $28,104.93 |
| | | 50433 | Suppliers or vendors | 04/21/2016 | $14,171.93 |
| | | 50534 | Suppliers or vendors | 04/27/2016 | $19,167.54 |
| | | 50678 | Suppliers or vendors | 05/05/2016 | $15,911.01 |
| | | 50763 | Suppliers or vendors | 05/12/2016 | $10,413.69 |
| | | | **SUBTOTAL** | | **$183,445.47** |
| 124 | HARBOR CAPITAL LEASING LLC MAC U1240-026 % WELLS FARGO BANK NW NA 260 N CHARLES LINDBERGH DR SALT LAKE CITY, UT 84116-2812 | | | | |
| | | 93646 | Suppliers or vendors | 03/17/2016 | $378.78 |
| | | 93907 | Suppliers or vendors | 04/06/2016 | $23,817.28 |
| | | 94406 | Suppliers or vendors | 05/04/2016 | $29,068.00 |
| | | | **SUBTOTAL** | | **$53,264.06** |

Debtor Name: Champion Laboratories, Inc.                                                        Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 125 | HELIX INTERNATIONAL - MACHINE DIVISION<br>MACHINE DIVISION<br>2150 LIVELY BLVD<br>ELK GROVE VILLAGE, IL 60007 | | | | |
| | | 93909 | Suppliers or vendors | 04/06/2016 | $5,983.25 |
| | | 94408 | Suppliers or vendors | 05/04/2016 | $2,966.16 |
| | | | **SUBTOTAL** | | **$8,949.41** |
| 126 | HELIX INTERNATIONAL - TUBE DIVISION<br>TUBE DIVISION<br>1180 PRATT BLVD<br>ELK GROVE VILLAGE, IL 60007 | | | | |
| | | 49890 | Suppliers or vendors | 03/17/2016 | $14,637.01 |
| | | 49963 | Suppliers or vendors | 03/22/2016 | $18,678.03 |
| | | 50171 | Suppliers or vendors | 04/06/2016 | $7,723.84 |
| | | 50252 | Suppliers or vendors | 04/14/2016 | $18,388.52 |
| | | 50434 | Suppliers or vendors | 04/21/2016 | $23,100.90 |
| | | 50535 | Suppliers or vendors | 04/27/2016 | $14,030.02 |
| | | 50679 | Suppliers or vendors | 05/05/2016 | $18,987.80 |
| | | 50764 | Suppliers or vendors | 05/12/2016 | $13,347.36 |
| | | 50855 | Suppliers or vendors | 05/19/2016 | $20,137.04 |
| | | 50946 | Suppliers or vendors | 05/26/2016 | $5,818.94 |
| | | | **SUBTOTAL** | | **$154,849.46** |
| 127 | HENGST OF N AMERICA<br>29 HENGST DR<br>CAMDEN, SC 29020 | | | | |
| | | 16492259 | Suppliers or vendors | 04/22/2016 | $6,976.61 |
| | | | **SUBTOTAL** | | **$6,976.61** |
| 128 | HENGST OF NORTH AMERICA INC | | | | |
| | | 49811 | Suppliers or vendors | 03/09/2016 | $72,977.66 |
| | | 50046 | Suppliers or vendors | 03/31/2016 | $101,050.24 |
| | | 50253 | Suppliers or vendors | 04/14/2016 | $34,349.14 |
| | | 50435 | Suppliers or vendors | 04/21/2016 | $71,987.79 |
| | | 50536 | Suppliers or vendors | 04/27/2016 | $66,527.95 |
| | | 50680 | Suppliers or vendors | 05/05/2016 | $59,490.57 |
| | | 50765 | Suppliers or vendors | 05/12/2016 | $9,676.80 |
| | | 50856 | Suppliers or vendors | 05/19/2016 | $74,594.56 |
| | | 50947 | Suppliers or vendors | 05/26/2016 | $7,485.93 |
| | | | **SUBTOTAL** | | **$498,140.64** |
| 129 | HENKEL ADHESIVES | | | | |
| | | 93648 | Suppliers or vendors | 03/17/2016 | $27,388.40 |
| | | 93910 | Suppliers or vendors | 04/06/2016 | $29,088.41 |
| | | 50254 | Suppliers or vendors | 04/14/2016 | $19,240.42 |
| | | 50436 | Suppliers or vendors | 04/21/2016 | $3,660.00 |
| | | 50537 | Suppliers or vendors | 04/27/2016 | $18,498.89 |
| | | 50766 | Suppliers or vendors | 05/12/2016 | $15,520.21 |
| | | 50857 | Suppliers or vendors | 05/19/2016 | $28,869.22 |
| | | 50948 | Suppliers or vendors | 05/26/2016 | $30,337.58 |
| | | | **SUBTOTAL** | | **$172,603.13** |

Debtor Name: Champion Laboratories, Inc.                                                                    Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 130 | HI-TECH SHEET METAL INCORPORATED 115 W JEFFERSON AVE CHANDLER, IN 47610 | | | | |
| | | 93911 | Suppliers or vendors | 04/06/2016 | $2,886.00 |
| | | 94409 | Suppliers or vendors | 05/04/2016 | $4,430.00 |
| | | | SUBTOTAL | | $7,316.00 |
| 131 | HIGBEE INCORPORATED | | | | |
| | | 93649 | Suppliers or vendors | 03/17/2016 | $3,660.30 |
| | | 93912 | Suppliers or vendors | 04/06/2016 | $3,056.40 |
| | | 94176 | Suppliers or vendors | 04/20/2016 | $2,200.60 |
| | | 94410 | Suppliers or vendors | 05/04/2016 | $2,790.30 |
| | | 94615 | Suppliers or vendors | 05/18/2016 | $1,244.46 |
| | | | SUBTOTAL | | $12,952.06 |
| 132 | HIGHLAND SPRING & SPECIALTY IN | | | | |
| | | 49812 | Suppliers or vendors | 03/09/2016 | $403.50 |
| | | 49891 | Suppliers or vendors | 03/17/2016 | $15,871.67 |
| | | 49964 | Suppliers or vendors | 03/22/2016 | $2,480.26 |
| | | 50047 | Suppliers or vendors | 03/31/2016 | $4,254.09 |
| | | 50172 | Suppliers or vendors | 04/06/2016 | $9,445.57 |
| | | 50255 | Suppliers or vendors | 04/14/2016 | $9,975.84 |
| | | 50437 | Suppliers or vendors | 04/21/2016 | $6,836.49 |
| | | 50538 | Suppliers or vendors | 04/27/2016 | $5,558.67 |
| | | 50681 | Suppliers or vendors | 05/05/2016 | $6,898.45 |
| | | 50767 | Suppliers or vendors | 05/12/2016 | $7,579.54 |
| | | 50858 | Suppliers or vendors | 05/19/2016 | $7,471.47 |
| | | 50949 | Suppliers or vendors | 05/26/2016 | $6,907.64 |
| | | | SUBTOTAL | | $83,683.19 |
| 133 | HOLLINGSWORTH & VOSE CO ""REMIT | | | | |
| | | 93650 | Suppliers or vendors | 03/17/2016 | $106,263.20 |
| | | 93914 | Suppliers or vendors | 04/06/2016 | $216,396.12 |
| | | 50256 | Suppliers or vendors | 04/14/2016 | $49,044.45 |
| | | 50438 | Suppliers or vendors | 04/21/2016 | $37,201.53 |
| | | 50539 | Suppliers or vendors | 04/27/2016 | $62,758.54 |
| | | 50682 | Suppliers or vendors | 05/05/2016 | $58,723.53 |
| | | 50768 | Suppliers or vendors | 05/12/2016 | $32,874.84 |
| | | 50859 | Suppliers or vendors | 05/19/2016 | $82,730.08 |
| | | 50950 | Suppliers or vendors | 05/26/2016 | $57,442.23 |
| | | | SUBTOTAL | | $703,434.52 |
| 134 | HOLZMEYER DIE & MOLD MFG CORPORATION 333 S 2ND AVE PO BOX 610 PRINCETON, IN 47670 | | | | |
| | | 93651 | Suppliers or vendors | 03/17/2016 | $29,661.18 |
| | | 93915 | Suppliers or vendors | 04/06/2016 | $6,120.45 |
| | | 94177 | Suppliers or vendors | 04/20/2016 | $31,050.21 |
| | | 94411 | Suppliers or vendors | 05/04/2016 | $48,670.29 |
| | | 94616 | Suppliers or vendors | 05/18/2016 | $33,283.93 |
| | | | SUBTOTAL | | $148,786.06 |

Debtor Name: Champion Laboratories, Inc.                                                                Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 135 | HONOLULU FREIGHT SERVICE 1400 DATE ST MONTEBELLO, CA 90640 | | | | |
| | | 93652 | Suppliers or vendors | 03/17/2016 | $1,387.36 |
| | | 93916 | Suppliers or vendors | 04/06/2016 | $2,063.18 |
| | | 94178 | Suppliers or vendors | 04/20/2016 | $2,198.94 |
| | | 94412 | Suppliers or vendors | 05/04/2016 | $1,558.19 |
| | | 94617 | Suppliers or vendors | 05/18/2016 | $735.67 |
| | | | **SUBTOTAL** | | **$7,943.34** |
| 136 | HOOSIER STAMPING & MFG CORPORPORATION 700 SCHRADER AVE PO BOX 6447 EVANSVILLE, IN 47719-0447 | | | | |
| | | 49813 | Suppliers or vendors | 03/09/2016 | $3,283.21 |
| | | 49892 | Suppliers or vendors | 03/17/2016 | $4,574.59 |
| | | 49965 | Suppliers or vendors | 03/22/2016 | $5,832.02 |
| | | 50048 | Suppliers or vendors | 03/31/2016 | $9,976.45 |
| | | 50173 | Suppliers or vendors | 04/06/2016 | $8,991.52 |
| | | 50257 | Suppliers or vendors | 04/14/2016 | $5,016.62 |
| | | 50439 | Suppliers or vendors | 04/21/2016 | $4,761.68 |
| | | 50540 | Suppliers or vendors | 04/27/2016 | $4,786.33 |
| | | 50683 | Suppliers or vendors | 05/05/2016 | $3,103.42 |
| | | 50769 | Suppliers or vendors | 05/12/2016 | $3,983.23 |
| | | 50860 | Suppliers or vendors | 05/19/2016 | $1,759.94 |
| | | 50951 | Suppliers or vendors | 05/26/2016 | $1,741.00 |
| | | | **SUBTOTAL** | | **$57,810.01** |
| 137 | HYPHEN TRANSPORTATION MANAGEME | | | | |
| | | 93653 | Suppliers or vendors | 03/17/2016 | $4,337.66 |
| | | 93917 | Suppliers or vendors | 04/06/2016 | $4,317.68 |
| | | 94180 | Suppliers or vendors | 04/20/2016 | $5,767.50 |
| | | | **SUBTOTAL** | | **$14,422.84** |
| 138 | IAP WEST INCORPORATED | | | | |
| | | 93654 | Suppliers or vendors | 03/17/2016 | $4,500.00 |
| | | 93918 | Suppliers or vendors | 04/06/2016 | $311.57 |
| | | 94182 | Suppliers or vendors | 04/20/2016 | $2,120.69 |
| | | 94413 | Suppliers or vendors | 05/04/2016 | $4,998.69 |
| | | | **SUBTOTAL** | | **$11,930.95** |
| 139 | IBM CORPORATION | | | | |
| | | 93655 | Suppliers or vendors | 03/17/2016 | $3,687.00 |
| | | 93919 | Suppliers or vendors | 04/06/2016 | $3,687.00 |
| | | 94414 | Suppliers or vendors | 05/04/2016 | $3,687.00 |
| | | | **SUBTOTAL** | | **$11,061.00** |
| 140 | ILLINOIS DEPARTMENT OF REVENUE | | | | |
| | | 11984 | Suppliers or vendors | 03/22/2016 | $3,309.00 |
| | | 11985 | Suppliers or vendors | 03/29/2016 | $2,091.49 |
| | | 11986 | Suppliers or vendors | 03/29/2016 | $8,095.41 |
| | | 11989 | Suppliers or vendors | 04/18/2016 | $7,702.34 |
| | | 11990 | Suppliers or vendors | 04/18/2016 | $1,818.91 |
| | | 11993 | Suppliers or vendors | 04/22/2016 | $62.00 |

Debtor Name: Champion Laboratories, Inc.                                                                    Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| | | 12003 | Suppliers or vendors | 05/17/2016 | $8,401.08 |
| | | 12004 | Suppliers or vendors | 05/17/2016 | $1,416.89 |
| | | 12013 | Suppliers or vendors | 05/24/2016 | $1,607.00 |
| | | | **SUBTOTAL** | | **$34,504.12** |
| 141 | INCOE CORPORATION<br>1740 E MAPLE RD<br>TROY, MI 48083 | | | | |
| | | 93657 | Suppliers or vendors | 03/17/2016 | $2,125.08 |
| | | 94183 | Suppliers or vendors | 04/20/2016 | $19,899.18 |
| | | 94618 | Suppliers or vendors | 05/18/2016 | $6,614.17 |
| | | | **SUBTOTAL** | | **$28,638.43** |
| 142 | INDIAN RIVER TRANSPORT | | | | |
| | | 94415 | Suppliers or vendors | 05/04/2016 | $10,000.00 |
| | | | **SUBTOTAL** | | **$10,000.00** |
| 143 | INDUCONTROL SA DE CV | | | | |
| | | 16346591 | Suppliers or vendors | 03/18/2016 | $51,256.64 |
| | | 16463525 | Suppliers or vendors | 04/11/2016 | $106,871.82 |
| | | 16491008 | Suppliers or vendors | 04/22/2016 | $72,526.40 |
| | | 16542728 | Suppliers or vendors | 05/06/2016 | $115,675.96 |
| | | 16518011 | Suppliers or vendors | 05/19/2016 | $135,438.08 |
| | | | **SUBTOTAL** | | **$481,768.90** |
| 144 | INDUSTRIAL CONTRACTORS INC | | | | |
| | | 93921 | Suppliers or vendors | 04/06/2016 | $16,420.58 |
| | | | **SUBTOTAL** | | **$16,420.58** |
| 145 | INFINITY MOLDING & ASSEMBLY<br>5520 INDUSTRIAL RD<br>MOUNT VERNON, IN 47620 | | | | |
| | | 49814 | Suppliers or vendors | 03/09/2016 | $27,724.50 |
| | | 49893 | Suppliers or vendors | 03/17/2016 | $19,934.50 |
| | | 49966 | Suppliers or vendors | 03/22/2016 | $25,734.60 |
| | | 50049 | Suppliers or vendors | 03/31/2016 | $12,193.60 |
| | | 50174 | Suppliers or vendors | 04/06/2016 | $34,964.50 |
| | | 50258 | Suppliers or vendors | 04/14/2016 | $30,289.00 |
| | | 50440 | Suppliers or vendors | 04/21/2016 | $67,607.70 |
| | | 50684 | Suppliers or vendors | 05/05/2016 | $2,677.00 |
| | | 50770 | Suppliers or vendors | 05/12/2016 | $29,514.50 |
| | | 50861 | Suppliers or vendors | 05/19/2016 | $35,775.00 |
| | | 50952 | Suppliers or vendors | 05/26/2016 | $10,431.00 |
| | | | **SUBTOTAL** | | **$296,845.90** |
| 146 | INTEGRALE MARKETING & CONSULTING SL<br>CIF/VAT ES-B97033385<br>CAP TURIA 17 POLIGONO IND EL BOVALAR<br>VALENCIA, 46970 SPAIN | | | | |
| | | 16352320 | Suppliers or vendors | 03/18/2016 | $562.80 |
| | | 16460242 | Suppliers or vendors | 04/11/2016 | $12,472.37 |
| | | | **SUBTOTAL** | | **$13,035.17** |

Debtor Name: Champion Laboratories, Inc.                                                Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Part 2, Question 3: Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 147 | INTERNATIONAL PAPER | | | | |
| | | 93659 | Suppliers or vendors | 03/17/2016 | $109,454.41 |
| | | 50050 | Suppliers or vendors | 03/31/2016 | $150,879.83 |
| | | 50175 | Suppliers or vendors | 04/06/2016 | $65,415.06 |
| | | 50259 | Suppliers or vendors | 04/14/2016 | $57,445.76 |
| | | 50441 | Suppliers or vendors | 04/21/2016 | $64,708.81 |
| | | 50541 | Suppliers or vendors | 04/27/2016 | $65,661.51 |
| | | 50685 | Suppliers or vendors | 05/05/2016 | $36,575.58 |
| | | 50771 | Suppliers or vendors | 05/12/2016 | $62,501.14 |
| | | 50862 | Suppliers or vendors | 05/19/2016 | $69,714.57 |
| | | 50953 | Suppliers or vendors | 05/26/2016 | $33,395.51 |
| | | | **SUBTOTAL** | | **$715,752.18** |
| 148 | INTERPARTS INTERPARTS BLDG 254-25 HAK IK DONG NAMGU INCHEON, KOREA, REPUBLIC OF | | | | |
| | | 16349459 | Suppliers or vendors | 03/18/2016 | $19,785.30 |
| | | 16463730 | Suppliers or vendors | 04/11/2016 | $4,489.80 |
| | | 16541259 | Suppliers or vendors | 05/06/2016 | $7,039.00 |
| | | | **SUBTOTAL** | | **$31,314.10** |
| 149 | IPC GLOBAL SOLUTIONS 605 MYLES STANDISH BLVD TAUNTON, MA 02780 | | | | |
| | | 16337331 | Suppliers or vendors | 03/18/2016 | $36,792.23 |
| | | 16462051 | Suppliers or vendors | 04/11/2016 | $46,838.04 |
| | | 16485731 | Suppliers or vendors | 04/22/2016 | $7,519.43 |
| | | 16542249 | Suppliers or vendors | 05/06/2016 | $16,403.01 |
| | | 16517542 | Suppliers or vendors | 05/19/2016 | $14,488.90 |
| | | | **SUBTOTAL** | | **$122,041.61** |
| 150 | ITW LABELS 1 MISSOURI RESEARCH PARK SAINT CHARLES, MO 63304 | | | | |
| | | 49815 | Suppliers or vendors | 03/09/2016 | $41,972.26 |
| | | 49894 | Suppliers or vendors | 03/17/2016 | $16,248.67 |
| | | 49967 | Suppliers or vendors | 03/22/2016 | $21,364.65 |
| | | 50051 | Suppliers or vendors | 03/31/2016 | $15,104.47 |
| | | 50176 | Suppliers or vendors | 04/06/2016 | $44,307.23 |
| | | 50260 | Suppliers or vendors | 04/14/2016 | $10,849.22 |
| | | 50442 | Suppliers or vendors | 04/21/2016 | $55,945.77 |
| | | 50542 | Suppliers or vendors | 04/27/2016 | $9,316.54 |
| | | 50686 | Suppliers or vendors | 05/05/2016 | $24,496.31 |
| | | 50772 | Suppliers or vendors | 05/12/2016 | $31,281.84 |
| | | 50863 | Suppliers or vendors | 05/19/2016 | $39,054.97 |
| | | 50954 | Suppliers or vendors | 05/26/2016 | $33,765.63 |
| | | | **SUBTOTAL** | | **$343,707.56** |
| 151 | ITW SEXTON ""REMIT TO"" | | | | |
| | | 93660 | Suppliers or vendors | 03/17/2016 | $39,790.00 |
| | | 93923 | Suppliers or vendors | 04/06/2016 | $80,380.80 |
| | | 94184 | Suppliers or vendors | 04/20/2016 | $37,245.54 |
| | | 94416 | Suppliers or vendors | 05/04/2016 | $30,319.25 |
| | | 94620 | Suppliers or vendors | 05/18/2016 | $18,886.35 |
| | | | **SUBTOTAL** | | **$206,621.94** |

Debtor Name: Champion Laboratories, Inc.                                                                                    Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 152 | IWM INTERNATIONAL LLC<br>500 E MIDDLE ST<br>HANOVER, PA 17331 | | | | |
| | | 50543 | Suppliers or vendors | 04/27/2016 | $30,481.52 |
| | | 50687 | Suppliers or vendors | 05/05/2016 | $15,823.35 |
| | | 50773 | Suppliers or vendors | 05/12/2016 | $28,574.33 |
| | | 50864 | Suppliers or vendors | 05/19/2016 | $18,477.68 |
| | | 50955 | Suppliers or vendors | 05/26/2016 | $25,863.73 |
| | | | **SUBTOTAL** | | **$119,220.61** |
| 153 | JACKSON SPRING & MANUFACTURING CO INC<br>299 BOND ST<br>ELK GROVE VILLAGE, IL 60007 | | | | |
| | | 49968 | Suppliers or vendors | 03/22/2016 | $2,352.00 |
| | | 50177 | Suppliers or vendors | 04/06/2016 | $2,352.00 |
| | | 50956 | Suppliers or vendors | 05/26/2016 | $2,326.24 |
| | | | **SUBTOTAL** | | **$7,030.24** |
| 154 | JAGEMANN STAMPING COMPANY | | | | |
| | | 94186 | Suppliers or vendors | 04/20/2016 | $24,354.00 |
| | | | **SUBTOTAL** | | **$24,354.00** |
| 155 | JASPER ELECTRIC MOTORS<br>733 W DIVISION RD<br>JASPER, IN 47546 | | | | |
| | | 93663 | Suppliers or vendors | 03/17/2016 | $5,786.70 |
| | | 93925 | Suppliers or vendors | 04/06/2016 | $10,468.91 |
| | | 94187 | Suppliers or vendors | 04/20/2016 | $9,689.54 |
| | | 94418 | Suppliers or vendors | 05/04/2016 | $6,792.13 |
| | | 94622 | Suppliers or vendors | 05/18/2016 | $2,348.28 |
| | | | **SUBTOTAL** | | **$35,085.56** |
| 156 | JASPER RUBBER ""REMIT TO"" | | | | |
| | | 49816 | Suppliers or vendors | 03/09/2016 | $241,955.39 |
| | | 49895 | Suppliers or vendors | 03/17/2016 | $119,674.19 |
| | | 49969 | Suppliers or vendors | 03/22/2016 | $149,176.52 |
| | | 50053 | Suppliers or vendors | 03/31/2016 | $192,700.55 |
| | | 50178 | Suppliers or vendors | 04/06/2016 | $251,327.88 |
| | | 50261 | Suppliers or vendors | 04/14/2016 | $278,238.92 |
| | | 50443 | Suppliers or vendors | 04/21/2016 | $267,331.48 |
| | | 50544 | Suppliers or vendors | 04/27/2016 | $261,491.80 |
| | | 50688 | Suppliers or vendors | 05/05/2016 | $279,412.70 |
| | | 50774 | Suppliers or vendors | 05/12/2016 | $197,566.08 |
| | | 50865 | Suppliers or vendors | 05/19/2016 | $265,205.03 |
| | | 50957 | Suppliers or vendors | 05/26/2016 | $269,395.65 |
| | | | **SUBTOTAL** | | **$2,773,476.19** |

Debtor Name: Champion Laboratories, Inc.                                                                Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 157 | JOBWORKS INCORPORATED<br>5066 N IL 130<br>PO BOX 190<br>OLNEY, IL 62450 | | | | |
| | | 93664 | Suppliers or vendors | 03/17/2016 | $14,308.68 |
| | | 93926 | Suppliers or vendors | 04/06/2016 | $17,599.11 |
| | | 94188 | Suppliers or vendors | 04/20/2016 | $10,923.95 |
| | | 94419 | Suppliers or vendors | 05/04/2016 | $10,278.91 |
| | | 94623 | Suppliers or vendors | 05/18/2016 | $6,889.39 |
| | | | **SUBTOTAL** | | **$60,000.04** |
| 158 | JOHN HENRY FOSTER CO OF ST LOU | | | | |
| | | 49896 | Suppliers or vendors | 03/17/2016 | $615.44 |
| | | 49970 | Suppliers or vendors | 03/22/2016 | $696.90 |
| | | 50054 | Suppliers or vendors | 03/31/2016 | $6,756.83 |
| | | 50179 | Suppliers or vendors | 04/06/2016 | $6,478.36 |
| | | 50262 | Suppliers or vendors | 04/14/2016 | $4,240.80 |
| | | 50444 | Suppliers or vendors | 04/21/2016 | $1,776.42 |
| | | 50545 | Suppliers or vendors | 04/27/2016 | $1,508.35 |
| | | 50689 | Suppliers or vendors | 05/05/2016 | $537.63 |
| | | 50775 | Suppliers or vendors | 05/12/2016 | $6,150.25 |
| | | 50866 | Suppliers or vendors | 05/19/2016 | $811.70 |
| | | 50958 | Suppliers or vendors | 05/26/2016 | $216.86 |
| | | | **SUBTOTAL** | | **$29,789.54** |
| 159 | JOHNSON BROS RUBBER COMPANY | | | | |
| | | 93665 | Suppliers or vendors | 03/17/2016 | $5,738.68 |
| | | 93927 | Suppliers or vendors | 04/06/2016 | $12,007.32 |
| | | 94189 | Suppliers or vendors | 04/20/2016 | $4,187.44 |
| | | 94420 | Suppliers or vendors | 05/04/2016 | $10,744.82 |
| | | 94625 | Suppliers or vendors | 05/18/2016 | $9,529.89 |
| | | | **SUBTOTAL** | | **$42,208.15** |
| 160 | JOSCO / NATIONSALES<br>PO BOX 626<br>MATTHEWS, NC 28106-0626 | | | | |
| | | 50055 | Suppliers or vendors | 03/31/2016 | $10,184.84 |
| | | 50690 | Suppliers or vendors | 05/05/2016 | $13,049.59 |
| | | | **SUBTOTAL** | | **$23,234.43** |
| 161 | KAUFMAN MANUFACTURING COMPANY<br>547 S 29TH ST<br>PO BOX 1056<br>MANITOWOC, WI 54220-1056 | | | | |
| | | 93666 | Suppliers or vendors | 03/17/2016 | $10,063.76 |
| | | 93930 | Suppliers or vendors | 04/06/2016 | $1,728.00 |
| | | 94192 | Suppliers or vendors | 04/20/2016 | $7,264.00 |
| | | 94421 | Suppliers or vendors | 05/04/2016 | $1,640.00 |
| | | 94627 | Suppliers or vendors | 05/18/2016 | $2,958.00 |
| | | | **SUBTOTAL** | | **$23,653.76** |

Debtor Name: Champion Laboratories, Inc.                                                    Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 162 | KELLER SCHROEDER AND ASSOCIATES INC<br>4920 CARRIAGE DR<br>EVANSVILLE, IN 47715-2578 | | | | |
| | | 93931 | Suppliers or vendors | 04/06/2016 | $13,164.50 |
| | | 94422 | Suppliers or vendors | 05/04/2016 | $12,175.75 |
| | | | **SUBTOTAL** | | **$25,340.25** |
| 163 | KENT INC WH | | | | |
| | | 93669 | Suppliers or vendors | 03/17/2016 | $2,615.00 |
| | | 93933 | Suppliers or vendors | 04/06/2016 | $13,200.00 |
| | | 94194 | Suppliers or vendors | 04/20/2016 | $5,480.00 |
| | | 94424 | Suppliers or vendors | 05/04/2016 | $3,980.00 |
| | | | **SUBTOTAL** | | **$25,275.00** |
| 164 | KIRBY RISK CORPORATION | | | | |
| | | 93670 | Suppliers or vendors | 03/17/2016 | $14,036.67 |
| | | 93934 | Suppliers or vendors | 04/06/2016 | $16,107.09 |
| | | 94195 | Suppliers or vendors | 04/20/2016 | $20,129.63 |
| | | 94425 | Suppliers or vendors | 05/04/2016 | $13,605.77 |
| | | 94630 | Suppliers or vendors | 05/18/2016 | $21,509.39 |
| | | | **SUBTOTAL** | | **$85,388.55** |
| 165 | KOAIR INDUSTRIAL CO LTD<br>145-1 GAEGOK-RI WORLGOT-MYUN<br>KIMPO-CITY KYUNGGI-DO, 415-871 KOREA,<br>REPUBLIC OF | | | | |
| | | 16343031 | Suppliers or vendors | 03/18/2016 | $75,819.57 |
| | | 16462740 | Suppliers or vendors | 04/11/2016 | $226,189.45 |
| | | 16490627 | Suppliers or vendors | 04/22/2016 | $196,086.01 |
| | | 16543149 | Suppliers or vendors | 05/06/2016 | $99,163.86 |
| | | 16517595 | Suppliers or vendors | 05/19/2016 | $118,007.27 |
| | | | **SUBTOTAL** | | **$715,266.16** |
| 166 | KOREA FILTRATION TECHNOLOGIES CO LTD<br>11FL KUMHA BLDG<br>41-2 CHEONGDAM-DONG<br>SEOUL, 135-766 KOREA, REPUBLIC OF | | | | |
| | | 16465816 | Suppliers or vendors | 04/11/2016 | $16,640.00 |
| | | 16492415 | Suppliers or vendors | 04/22/2016 | $16,640.00 |
| | | 16518044 | Suppliers or vendors | 05/19/2016 | $33,280.00 |
| | | | **SUBTOTAL** | | **$66,560.00** |
| 167 | KRONOS INCORPORATED | | | | |
| | | 94427 | Suppliers or vendors | 05/04/2016 | $10,850.00 |
| | | | **SUBTOTAL** | | **$10,850.00** |

Debtor Name: Champion Laboratories, Inc.                                                Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 168 | KURZ-KASCH INCORPORATED | | | | |
| | | 93673 | Suppliers or vendors | 03/17/2016 | $768.00 |
| | | 93937 | Suppliers or vendors | 04/06/2016 | $9,948.00 |
| | | 94196 | Suppliers or vendors | 04/20/2016 | $10,800.00 |
| | | 94428 | Suppliers or vendors | 05/04/2016 | $5,670.00 |
| | | 94631 | Suppliers or vendors | 05/18/2016 | $11,568.00 |
| | | | **SUBTOTAL** | | **$38,754.00** |
| 169 | KUSS FILTRATION-BLOOMER PLANT | | | | |
| | | 93938 | Suppliers or vendors | 04/06/2016 | $754.20 |
| | | 94429 | Suppliers or vendors | 05/04/2016 | $29,937.60 |
| | | | **SUBTOTAL** | | **$30,691.80** |
| 170 | L & S INDUSTRIES INCORPORATED | | | | |
| | | 49817 | Suppliers or vendors | 03/09/2016 | $3,789.42 |
| | | 49897 | Suppliers or vendors | 03/17/2016 | $2,419.47 |
| | | 49971 | Suppliers or vendors | 03/22/2016 | $3,927.99 |
| | | 50056 | Suppliers or vendors | 03/31/2016 | $683.49 |
| | | 50180 | Suppliers or vendors | 04/06/2016 | $4,444.89 |
| | | 50263 | Suppliers or vendors | 04/14/2016 | $940.48 |
| | | 50445 | Suppliers or vendors | 04/21/2016 | $3,586.17 |
| | | 50546 | Suppliers or vendors | 04/27/2016 | $1,827.11 |
| | | 50691 | Suppliers or vendors | 05/05/2016 | $4,232.96 |
| | | 50776 | Suppliers or vendors | 05/12/2016 | $2,701.33 |
| | | 50867 | Suppliers or vendors | 05/19/2016 | $1,695.50 |
| | | 50959 | Suppliers or vendors | 05/26/2016 | $2,915.48 |
| | | | **SUBTOTAL** | | **$33,164.29** |
| 171 | LACINY BROTHERS INC | | | | |
| | | 93674 | Suppliers or vendors | 03/17/2016 | $42,675.25 |
| | | | **SUBTOTAL** | | **$42,675.25** |
| 172 | LAKESIDE METALS ""REMIT TO"" | | | | |
| | | 93675 | Suppliers or vendors | 03/17/2016 | $28,297.19 |
| | | 93939 | Suppliers or vendors | 04/06/2016 | $44,849.39 |
| | | 94197 | Suppliers or vendors | 04/20/2016 | $31,317.86 |
| | | 94430 | Suppliers or vendors | 05/04/2016 | $30,064.29 |
| | | 94632 | Suppliers or vendors | 05/18/2016 | $22,863.13 |
| | | | **SUBTOTAL** | | **$157,391.86** |
| 173 | LANDSTAR RANGER INC | | | | |
| | | 93676 | Suppliers or vendors | 03/17/2016 | $7,770.76 |
| | | 93940 | Suppliers or vendors | 04/06/2016 | $8,673.12 |
| | | | **SUBTOTAL** | | **$16,443.88** |
| 174 | LEHMAN LEE & XU | | | | |
| | | 16517581 | Suppliers or vendors | 05/19/2016 | $12,484.93 |
| | | | **SUBTOTAL** | | **$12,484.93** |

Debtor Name: Champion Laboratories, Inc.                                                    Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 175 | LEONARD & ASSOCIATES<br>5630 BRIDGETOWN RD STE 2<br>CINCINNATI, OH 45248 | | | | |
| | | 93942 | Suppliers or vendors | 04/06/2016 | $3,715.38 |
| | | 94434 | Suppliers or vendors | 05/04/2016 | $3,788.82 |
| | | | **SUBTOTAL** | | **$7,504.20** |
| 176 | LEWIS SPRING AND MANUFACTURING COMPANY<br>7500 N NATCHEZ AVE<br>NILES, IL 60714 | | | | |
| | | 49818 | Suppliers or vendors | 03/09/2016 | $560.00 |
| | | 49972 | Suppliers or vendors | 03/22/2016 | $860.00 |
| | | 50057 | Suppliers or vendors | 03/31/2016 | $1,984.00 |
| | | 50264 | Suppliers or vendors | 04/14/2016 | $504.00 |
| | | 50446 | Suppliers or vendors | 04/21/2016 | $1,375.00 |
| | | 50547 | Suppliers or vendors | 04/27/2016 | $242.06 |
| | | 50692 | Suppliers or vendors | 05/05/2016 | $1,210.94 |
| | | 50777 | Suppliers or vendors | 05/12/2016 | $1,148.00 |
| | | 50868 | Suppliers or vendors | 05/19/2016 | $740.00 |
| | | 50960 | Suppliers or vendors | 05/26/2016 | $1,480.00 |
| | | | **SUBTOTAL** | | **$10,104.00** |
| 177 | LOVE'S TRAVEL STOPS & COUNTRY STORES INC<br>PO BOX 26210<br>OKLAHOMA CITY, OK 73126 | | | | |
| | | 94308 | Suppliers or vendors | 04/25/2016 | $12,389.79 |
| | | | **SUBTOTAL** | | **$12,389.79** |
| 178 | LTI HOLDINGS INC DBA BOYD CORP | | | | |
| | | 49820 | Suppliers or vendors | 03/09/2016 | $612.48 |
| | | 49898 | Suppliers or vendors | 03/17/2016 | $315.02 |
| | | 49974 | Suppliers or vendors | 03/22/2016 | $350.90 |
| | | 50182 | Suppliers or vendors | 04/06/2016 | $2,094.24 |
| | | 50266 | Suppliers or vendors | 04/14/2016 | $803.20 |
| | | 50449 | Suppliers or vendors | 04/21/2016 | $384.40 |
| | | 50548 | Suppliers or vendors | 04/27/2016 | $1,139.34 |
| | | 50693 | Suppliers or vendors | 05/05/2016 | $671.82 |
| | | 50869 | Suppliers or vendors | 05/19/2016 | $682.14 |
| | | 50961 | Suppliers or vendors | 05/26/2016 | $841.20 |
| | | | **SUBTOTAL** | | **$7,894.74** |
| 179 | LUBRIZOL CORPORATION | | | | |
| | | 93678 | Suppliers or vendors | 03/17/2016 | $6,361.26 |
| | | 94199 | Suppliers or vendors | 04/20/2016 | $6,361.26 |
| | | | **SUBTOTAL** | | **$12,722.52** |
| 180 | MAHLE AFTERMARKET INC | | | | |
| | | 49821 | Suppliers or vendors | 03/09/2016 | $55,481.28 |
| | | 49899 | Suppliers or vendors | 03/17/2016 | $12,866.32 |
| | | 49975 | Suppliers or vendors | 03/22/2016 | $55,170.80 |
| | | 50058 | Suppliers or vendors | 03/31/2016 | $148,121.52 |
| | | 50183 | Suppliers or vendors | 04/06/2016 | $9,032.00 |
| | | 50267 | Suppliers or vendors | 04/14/2016 | $2,959.68 |
| | | 50450 | Suppliers or vendors | 04/21/2016 | $34,850.80 |

Debtor Name: Champion Laboratories, Inc.                                                                    Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| | | 50549 | Suppliers or vendors | 04/27/2016 | $11,321.48 |
| | | 50694 | Suppliers or vendors | 05/05/2016 | $6,278.40 |
| | | 50778 | Suppliers or vendors | 05/12/2016 | $3,938.44 |
| | | 50870 | Suppliers or vendors | 05/19/2016 | $15,937.20 |
| | | 50962 | Suppliers or vendors | 05/26/2016 | $98,419.68 |
| | | | **SUBTOTAL** | | **$454,377.60** |
| 181 | MAIN FILTER & SUPPLY LTD<br>188 INDUSTRIAL PARK CRESENT<br>PO BOX 696<br>SAULT STE MARIE, ON P6B 5P2 CANADA | | | | |
| | | 49822 | Suppliers or vendors | 03/09/2016 | $5,148.59 |
| | | 49900 | Suppliers or vendors | 03/17/2016 | $14.87 |
| | | 50451 | Suppliers or vendors | 04/21/2016 | $255.00 |
| | | 50550 | Suppliers or vendors | 04/27/2016 | $1,530.00 |
| | | 50695 | Suppliers or vendors | 05/05/2016 | $1,089.84 |
| | | | **SUBTOTAL** | | **$8,038.30** |
| 182 | MAKO METALS INCORPORATED | | | | |
| | | 49823 | Suppliers or vendors | 03/09/2016 | $765.59 |
| | | 49901 | Suppliers or vendors | 03/17/2016 | $6,345.37 |
| | | 50059 | Suppliers or vendors | 03/31/2016 | $5,634.73 |
| | | 50184 | Suppliers or vendors | 04/06/2016 | $1,417.91 |
| | | 50452 | Suppliers or vendors | 04/21/2016 | $4,426.56 |
| | | 50551 | Suppliers or vendors | 04/27/2016 | $12,831.68 |
| | | 50696 | Suppliers or vendors | 05/05/2016 | $7,051.80 |
| | | 50779 | Suppliers or vendors | 05/12/2016 | $2,641.17 |
| | | 50871 | Suppliers or vendors | 05/19/2016 | $7,437.74 |
| | | 50963 | Suppliers or vendors | 05/26/2016 | $4,304.07 |
| | | | **SUBTOTAL** | | **$52,856.62** |
| 183 | MANN+HUMMEL PUROLATOR FILTERS | | | | |
| | | 93679 | Suppliers or vendors | 03/17/2016 | $53,318.81 |
| | | 93944 | Suppliers or vendors | 04/06/2016 | $69,109.65 |
| | | 94200 | Suppliers or vendors | 04/20/2016 | $37,875.86 |
| | | 94436 | Suppliers or vendors | 05/04/2016 | $5,772.97 |
| | | 94634 | Suppliers or vendors | 05/18/2016 | $14,869.66 |
| | | | **SUBTOTAL** | | **$180,946.95** |
| 184 | MANPOWER OF TOLEDO | | | | |
| | | 93680 | Suppliers or vendors | 03/17/2016 | $8,327.08 |
| | | 93945 | Suppliers or vendors | 04/06/2016 | $12,526.84 |
| | | 94201 | Suppliers or vendors | 04/20/2016 | $8,503.05 |
| | | 94437 | Suppliers or vendors | 05/04/2016 | $8,507.51 |
| | | 94635 | Suppliers or vendors | 05/18/2016 | $8,387.62 |
| | | | **SUBTOTAL** | | **$46,252.10** |
| 185 | MARCHEM CORPORATION | | | | |
| | | 93946 | Suppliers or vendors | 04/06/2016 | $14,100.00 |
| | | 94203 | Suppliers or vendors | 04/20/2016 | $4,850.00 |
| | | 94438 | Suppliers or vendors | 05/04/2016 | $9,250.00 |
| | | 94636 | Suppliers or vendors | 05/18/2016 | $9,250.00 |
| | | | **SUBTOTAL** | | **$37,450.00** |

Debtor Name: Champion Laboratories, Inc.                                                                    Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 186 | MARSHALL ELECTRIC INCORPORATED 1707 W OAK ST STE B PO BOX 455 CARMI, IL 62821 | | | | |
| | | 93681 | Suppliers or vendors | 03/17/2016 | $53,617.46 |
| | | 93948 | Suppliers or vendors | 04/06/2016 | $11,424.45 |
| | | 94204 | Suppliers or vendors | 04/20/2016 | $832.15 |
| | | 94440 | Suppliers or vendors | 05/04/2016 | $15,694.69 |
| | | 94637 | Suppliers or vendors | 05/18/2016 | $2,970.00 |
| | | | **SUBTOTAL** | | **$84,538.75** |
| 187 | MCMASTER-CARR SUPPLY CO | | | | |
| | | 93683 | Suppliers or vendors | 03/17/2016 | $1,032.05 |
| | | 93952 | Suppliers or vendors | 04/06/2016 | $3,130.71 |
| | | 94205 | Suppliers or vendors | 04/20/2016 | $190.61 |
| | | 94441 | Suppliers or vendors | 05/04/2016 | $3,287.78 |
| | | 94638 | Suppliers or vendors | 05/18/2016 | $434.73 |
| | | | **SUBTOTAL** | | **$8,075.88** |
| 188 | METAL FLOW CORPORATION | | | | |
| | | 93684 | Suppliers or vendors | 03/17/2016 | $68,365.20 |
| | | 93955 | Suppliers or vendors | 04/06/2016 | $42,047.91 |
| | | 94639 | Suppliers or vendors | 05/18/2016 | $35,937.36 |
| | | | **SUBTOTAL** | | **$146,350.47** |
| 189 | METALEX CORP ""REMIT TO"" | | | | |
| | | 49825 | Suppliers or vendors | 03/09/2016 | $56,343.16 |
| | | 49902 | Suppliers or vendors | 03/17/2016 | $9,004.80 |
| | | 49976 | Suppliers or vendors | 03/22/2016 | $14,161.77 |
| | | 50061 | Suppliers or vendors | 03/31/2016 | $24,992.89 |
| | | 50185 | Suppliers or vendors | 04/06/2016 | $24,898.50 |
| | | 50268 | Suppliers or vendors | 04/14/2016 | $19,284.98 |
| | | 50454 | Suppliers or vendors | 04/21/2016 | $30,978.93 |
| | | 50552 | Suppliers or vendors | 04/27/2016 | $17,285.63 |
| | | 50697 | Suppliers or vendors | 05/05/2016 | $24,508.00 |
| | | 50780 | Suppliers or vendors | 05/12/2016 | $21,907.98 |
| | | 50872 | Suppliers or vendors | 05/19/2016 | $22,847.54 |
| | | 50964 | Suppliers or vendors | 05/26/2016 | $22,208.41 |
| | | | **SUBTOTAL** | | **$288,422.59** |
| 190 | METCOM INCORPORATED 2178 FISK RD PO BOX 49065 ALGOOD, TN 38506-0065 | | | | |
| | | 93685 | Suppliers or vendors | 03/17/2016 | $6,522.15 |
| | | 93956 | Suppliers or vendors | 04/06/2016 | $974.71 |
| | | 94206 | Suppliers or vendors | 04/20/2016 | $2,361.34 |
| | | 94443 | Suppliers or vendors | 05/04/2016 | $1,039.04 |
| | | 94640 | Suppliers or vendors | 05/18/2016 | $1,538.69 |
| | | | **SUBTOTAL** | | **$12,435.93** |

Debtor Name: Champion Laboratories, Inc.                                                                    Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:**  Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 191 | MILTEC INCORPORATED<br>6870 S 10TH ST<br>OAK CREEK, WI 53154 | | | | |
| | | 49826 | Suppliers or vendors | 03/09/2016 | $15,878.65 |
| | | 49903 | Suppliers or vendors | 03/17/2016 | $21,721.50 |
| | | 49977 | Suppliers or vendors | 03/22/2016 | $16,930.78 |
| | | 50062 | Suppliers or vendors | 03/31/2016 | $36,075.64 |
| | | 50186 | Suppliers or vendors | 04/06/2016 | $39,990.61 |
| | | 50269 | Suppliers or vendors | 04/14/2016 | $41,409.58 |
| | | 50455 | Suppliers or vendors | 04/21/2016 | $54,144.81 |
| | | 50553 | Suppliers or vendors | 04/27/2016 | $21,765.32 |
| | | 50698 | Suppliers or vendors | 05/05/2016 | $27,445.97 |
| | | 50781 | Suppliers or vendors | 05/12/2016 | $20,391.75 |
| | | 50873 | Suppliers or vendors | 05/19/2016 | $43,629.18 |
| | | 50965 | Suppliers or vendors | 05/26/2016 | $32,629.29 |
| | | | **SUBTOTAL** | | **$372,013.08** |
| 192 | MOLDING SERVICES OF ILLINOIS INC<br>126 N WEST ST<br>PO BOX 712<br>OLNEY, IL 62450 | | | | |
| | | 49827 | Suppliers or vendors | 03/09/2016 | $3,659.13 |
| | | 49904 | Suppliers or vendors | 03/17/2016 | $743.35 |
| | | 49978 | Suppliers or vendors | 03/22/2016 | $5,798.48 |
| | | 50063 | Suppliers or vendors | 03/31/2016 | $4,725.14 |
| | | 50270 | Suppliers or vendors | 04/14/2016 | $2,471.70 |
| | | 50555 | Suppliers or vendors | 04/27/2016 | $4,622.43 |
| | | 50700 | Suppliers or vendors | 05/05/2016 | $5,052.04 |
| | | 50782 | Suppliers or vendors | 05/12/2016 | $4,622.42 |
| | | 50875 | Suppliers or vendors | 05/19/2016 | $2,311.21 |
| | | 50966 | Suppliers or vendors | 05/26/2016 | $4,622.43 |
| | | | **SUBTOTAL** | | **$38,628.33** |
| 193 | MORGAN DISTRIBUTING- FAIRFIEL | | | | |
| | | 93959 | Suppliers or vendors | 04/06/2016 | $21,761.94 |
| | | 94209 | Suppliers or vendors | 04/20/2016 | $7,804.09 |
| | | 94643 | Suppliers or vendors | 05/18/2016 | $8,294.72 |
| | | | **SUBTOTAL** | | **$37,860.75** |
| 194 | MOTION INDUSTRIES - EVANSVILLE<br>2544 MJM INDUSTRIAL DR<br>EVANSVILLE, IN 47715 | | | | |
| | | 49828 | Suppliers or vendors | 03/09/2016 | $27,332.28 |
| | | 49905 | Suppliers or vendors | 03/17/2016 | $21,076.53 |
| | | 49979 | Suppliers or vendors | 03/22/2016 | $48,078.06 |
| | | 50064 | Suppliers or vendors | 03/31/2016 | $15,697.53 |
| | | 50187 | Suppliers or vendors | 04/06/2016 | $40,093.29 |
| | | 50271 | Suppliers or vendors | 04/14/2016 | $59,990.39 |
| | | 50457 | Suppliers or vendors | 04/21/2016 | $49,244.43 |
| | | 50556 | Suppliers or vendors | 04/27/2016 | $59,768.04 |
| | | 50701 | Suppliers or vendors | 05/05/2016 | $53,219.69 |
| | | 50783 | Suppliers or vendors | 05/12/2016 | $31,711.24 |
| | | 50876 | Suppliers or vendors | 05/19/2016 | $58,408.64 |
| | | 50967 | Suppliers or vendors | 05/26/2016 | $37,118.48 |
| | | | **SUBTOTAL** | | **$501,738.60** |

Debtor Name: Champion Laboratories, Inc.                                                    Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 195 | MOTION INDUSTRIES INCORPORATED | | | | |
| | | 93687 | Suppliers or vendors | 03/17/2016 | $6,102.49 |
| | | 93960 | Suppliers or vendors | 04/06/2016 | $2,760.34 |
| | | 94211 | Suppliers or vendors | 04/20/2016 | $726.40 |
| | | 94446 | Suppliers or vendors | 05/04/2016 | $2,044.83 |
| | | 94644 | Suppliers or vendors | 05/18/2016 | $702.34 |
| | | | **SUBTOTAL** | | **$12,336.40** |
| 196 | MT VERNON SCREW PRODUCTS INC "" | | | | |
| | | 93688 | Suppliers or vendors | 03/17/2016 | $27,511.46 |
| | | 93962 | Suppliers or vendors | 04/06/2016 | $28,661.32 |
| | | 94212 | Suppliers or vendors | 04/20/2016 | $29,587.12 |
| | | 94447 | Suppliers or vendors | 05/04/2016 | $4,535.34 |
| | | 94646 | Suppliers or vendors | 05/18/2016 | $13,496.79 |
| | | | **SUBTOTAL** | | **$103,792.03** |
| 197 | MURNEY MICHAEL | | | | |
| | | 16351081 | Suppliers or vendors | 03/18/2016 | $7,853.66 |
| | | 16462609 | Suppliers or vendors | 04/11/2016 | $23,687.59 |
| | | | **SUBTOTAL** | | **$31,541.25** |
| 198 | NEFF POWER INC 13750 SHORELINE DR EARTH CITY, MO 63045 | | | | |
| | | 93965 | Suppliers or vendors | 04/06/2016 | $8,831.61 |
| | | 94647 | Suppliers or vendors | 05/18/2016 | $280.00 |
| | | | **SUBTOTAL** | | **$9,111.61** |
| 199 | NEW CAN CO ""REMIT TO"" | | | | |
| | | 93690 | Suppliers or vendors | 03/17/2016 | $26,426.86 |
| | | 93966 | Suppliers or vendors | 04/06/2016 | $33,002.69 |
| | | 94213 | Suppliers or vendors | 04/20/2016 | $30,205.69 |
| | | 94450 | Suppliers or vendors | 05/04/2016 | $28,535.42 |
| | | 94648 | Suppliers or vendors | 05/18/2016 | $36,883.61 |
| | | | **SUBTOTAL** | | **$155,054.27** |
| 200 | NEW YORK WIRE COMPANY | | | | |
| | | 49829 | Suppliers or vendors | 03/09/2016 | $15,529.06 |
| | | 49906 | Suppliers or vendors | 03/17/2016 | $3,649.06 |
| | | 49980 | Suppliers or vendors | 03/22/2016 | $7,130.92 |
| | | 50065 | Suppliers or vendors | 03/31/2016 | $19,921.57 |
| | | 50188 | Suppliers or vendors | 04/06/2016 | $7,728.30 |
| | | 50272 | Suppliers or vendors | 04/14/2016 | $13,207.82 |
| | | 50458 | Suppliers or vendors | 04/21/2016 | $8,779.84 |
| | | 50877 | Suppliers or vendors | 05/19/2016 | $11,527.44 |
| | | | **SUBTOTAL** | | **$87,474.01** |
| 201 | NEWMARC HR CONSULTING | | | | |
| | | 94214 | Suppliers or vendors | 04/20/2016 | $11,622.51 |
| | | 94451 | Suppliers or vendors | 05/04/2016 | $4,788.27 |
| | | | **SUBTOTAL** | | **$16,410.78** |

Debtor Name: Champion Laboratories, Inc.                                                                   Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 202 | NEXEO SOLUTIONS LLC | | | | |
| | | 93691 | Suppliers or vendors | 03/17/2016 | $15,368.50 |
| | | 93967 | Suppliers or vendors | 04/06/2016 | $8,735.62 |
| | | 94215 | Suppliers or vendors | 04/20/2016 | $2,371.72 |
| | | 94452 | Suppliers or vendors | 05/04/2016 | $363.97 |
| | | 94649 | Suppliers or vendors | 05/18/2016 | $6,130.47 |
| | | | **SUBTOTAL** | | **$32,970.28** |
| 203 | NORDSON CORPORATION | | | | |
| | | 93692 | Suppliers or vendors | 03/17/2016 | $46,103.47 |
| | | 93968 | Suppliers or vendors | 04/06/2016 | $8,155.39 |
| | | 94216 | Suppliers or vendors | 04/20/2016 | $11,607.70 |
| | | 94453 | Suppliers or vendors | 05/04/2016 | $2,844.85 |
| | | 94650 | Suppliers or vendors | 05/18/2016 | $3,621.46 |
| | | | **SUBTOTAL** | | **$72,332.87** |
| 204 | NYPRO INC | | | | |
| | | 93695 | Suppliers or vendors | 03/17/2016 | $38,211.08 |
| | | 93971 | Suppliers or vendors | 04/06/2016 | $7,642.22 |
| | | 94455 | Suppliers or vendors | 05/04/2016 | $14,938.03 |
| | | | **SUBTOTAL** | | **$60,791.33** |
| 205 | OAK HARBOR FREIGHT LINES INC PO BOX 1469 AUBURN, WA 98071 | | | | |
| | | 93699 | Suppliers or vendors | 03/17/2016 | $7,135.70 |
| | | 93978 | Suppliers or vendors | 04/06/2016 | $17,015.88 |
| | | 94222 | Suppliers or vendors | 04/20/2016 | $10,734.72 |
| | | 94458 | Suppliers or vendors | 05/04/2016 | $3,807.16 |
| | | 94653 | Suppliers or vendors | 05/18/2016 | $2,893.12 |
| | | | **SUBTOTAL** | | **$41,586.58** |
| 206 | OFFICEWARE FINANCIAL SERVICES | | | | |
| | | 93980 | Suppliers or vendors | 04/06/2016 | $5,715.14 |
| | | 94460 | Suppliers or vendors | 05/04/2016 | $3,753.96 |
| | | | **SUBTOTAL** | | **$9,469.10** |
| 207 | OMNI PLASTICS LLC 2300 LYNCH RD EVANSVILLE, IN 47711 | | | | |
| | | 49831 | Suppliers or vendors | 03/09/2016 | $26,880.00 |
| | | 49907 | Suppliers or vendors | 03/17/2016 | $16,903.20 |
| | | 49981 | Suppliers or vendors | 03/22/2016 | $19,200.00 |
| | | 50067 | Suppliers or vendors | 03/31/2016 | $11,520.00 |
| | | 50190 | Suppliers or vendors | 04/06/2016 | $19,200.00 |
| | | 50274 | Suppliers or vendors | 04/14/2016 | $30,720.00 |
| | | 50492 | Suppliers or vendors | 04/21/2016 | $22,464.00 |
| | | 50500 | Suppliers or vendors | 04/25/2016 | $33,696.00 |
| | | 50596 | Suppliers or vendors | 05/02/2016 | $32,832.00 |
| | | 50703 | Suppliers or vendors | 05/05/2016 | $84,480.00 |
| | | 50737 | Suppliers or vendors | 05/09/2016 | $29,184.00 |
| | | 50784 | Suppliers or vendors | 05/12/2016 | $26,880.00 |
| | | 50823 | Suppliers or vendors | 05/17/2016 | $29,184.00 |
| | | 50879 | Suppliers or vendors | 05/19/2016 | $26,880.00 |
| | | 50913 | Suppliers or vendors | 05/23/2016 | $28,528.50 |

Debtor Name: Champion Laboratories, Inc.                                          Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| | | 50969 | Suppliers or vendors | 05/26/2016 | $26,880.00 |
| | | 51004 | Suppliers or vendors | 05/31/2016 | $25,536.00 |
| | | | **SUBTOTAL** | | **$490,967.70** |
| 208 | OPERATIONS RX | | | | |
| | | 49862 | Suppliers or vendors | 03/10/2016 | $51,816.00 |
| | | 50460 | Suppliers or vendors | 04/21/2016 | $134,358.00 |
| | | 51006 | Suppliers or vendors | 06/01/2016 | $36,113.00 |
| | | | **SUBTOTAL** | | **$222,287.00** |
| 209 | OSLAY TED | | | | |
| | | 50068 | Suppliers or vendors | 03/31/2016 | $7,682.00 |
| | | 50704 | Suppliers or vendors | 05/05/2016 | $7,349.50 |
| | | | **SUBTOTAL** | | **$15,031.50** |
| 210 | PACIFIC RIM CAPITAL INC 32115 | | | | |
| | | 93982 | Suppliers or vendors | 04/06/2016 | $3,884.21 |
| | | 94462 | Suppliers or vendors | 05/04/2016 | $3,884.21 |
| | | | **SUBTOTAL** | | **$7,768.42** |
| 211 | PACKAGING CORPORATION OF AMERICA 1955 W FIELD CT LAKE FOREST, IL 60045 | | | | |
| | | 49832 | Suppliers or vendors | 03/09/2016 | $4,789.59 |
| | | 49908 | Suppliers or vendors | 03/17/2016 | $2,502.03 |
| | | 49982 | Suppliers or vendors | 03/22/2016 | $4,319.29 |
| | | 50069 | Suppliers or vendors | 03/31/2016 | $6,799.36 |
| | | 50191 | Suppliers or vendors | 04/06/2016 | $6,399.92 |
| | | 50275 | Suppliers or vendors | 04/14/2016 | $563.70 |
| | | 50461 | Suppliers or vendors | 04/21/2016 | $15,658.26 |
| | | 50557 | Suppliers or vendors | 04/27/2016 | $4,015.21 |
| | | 50705 | Suppliers or vendors | 05/05/2016 | $7,872.90 |
| | | 50785 | Suppliers or vendors | 05/12/2016 | $3,476.59 |
| | | 50880 | Suppliers or vendors | 05/19/2016 | $9,086.06 |
| | | 50970 | Suppliers or vendors | 05/26/2016 | $3,015.79 |
| | | | **SUBTOTAL** | | **$68,498.70** |
| 212 | PACKAGING SYSTEMS INCORPORATED | | | | |
| | | 93703 | Suppliers or vendors | 03/17/2016 | $2,802.68 |
| | | 93984 | Suppliers or vendors | 04/06/2016 | $2,045.21 |
| | | 94464 | Suppliers or vendors | 05/04/2016 | $1,601.83 |
| | | | **SUBTOTAL** | | **$6,449.72** |
| 213 | PALLET RECYCLERS 4200 UPPER MT VERNON RD EVANSVILLE, IN 47712 | | | | |
| | | 49833 | Suppliers or vendors | 03/09/2016 | $25,701.45 |
| | | 49909 | Suppliers or vendors | 03/17/2016 | $22,246.29 |
| | | 49983 | Suppliers or vendors | 03/22/2016 | $19,116.38 |
| | | 50070 | Suppliers or vendors | 03/31/2016 | $33,566.82 |
| | | 50192 | Suppliers or vendors | 04/06/2016 | $17,032.13 |
| | | 50276 | Suppliers or vendors | 04/14/2016 | $32,948.88 |
| | | 50462 | Suppliers or vendors | 04/21/2016 | $36,845.16 |
| | | 50558 | Suppliers or vendors | 04/27/2016 | $31,647.80 |
| | | 50706 | Suppliers or vendors | 05/05/2016 | $20,990.09 |

Debtor Name: Champion Laboratories, Inc.                                      Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Part 2, **Question 3:**  Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
|  |  | 50786 | Suppliers or vendors | 05/12/2016 | $29,779.56 |
|  |  | 50881 | Suppliers or vendors | 05/19/2016 | $32,422.16 |
|  |  | 50971 | Suppliers or vendors | 05/26/2016 | $29,871.25 |
|  |  |  | **SUBTOTAL** |  | **$332,167.97** |
| 214 | PAR 4 PLASTICS INCORPORATED 351 INDUSTRIAL DR MARION, KY 42064 |  |  |  |  |
|  |  | 49834 | Suppliers or vendors | 03/09/2016 | $3,145.43 |
|  |  | 49910 | Suppliers or vendors | 03/17/2016 | $5,488.55 |
|  |  | 49984 | Suppliers or vendors | 03/22/2016 | $607.38 |
|  |  | 50071 | Suppliers or vendors | 03/31/2016 | $488.38 |
|  |  | 50193 | Suppliers or vendors | 04/06/2016 | $903.33 |
|  |  | 50277 | Suppliers or vendors | 04/14/2016 | $2,090.20 |
|  |  | 50463 | Suppliers or vendors | 04/21/2016 | $2,534.42 |
|  |  | 50559 | Suppliers or vendors | 04/27/2016 | $61.03 |
|  |  | 50707 | Suppliers or vendors | 05/05/2016 | $70.31 |
|  |  | 50787 | Suppliers or vendors | 05/12/2016 | $1,474.65 |
|  |  |  | **SUBTOTAL** |  | **$16,863.68** |
| 215 | PARKER HANNIFIN RACOR CORP ""RE |  |  |  |  |
|  |  | 93704 | Suppliers or vendors | 03/17/2016 | $27,391.30 |
|  |  | 93985 | Suppliers or vendors | 04/06/2016 | $85,744.08 |
|  |  | 94225 | Suppliers or vendors | 04/20/2016 | $102,123.28 |
|  |  | 94465 | Suppliers or vendors | 05/04/2016 | $39,142.82 |
|  |  | 94656 | Suppliers or vendors | 05/18/2016 | $68,758.09 |
|  |  |  | **SUBTOTAL** |  | **$323,159.57** |
| 216 | PARKER SEAL (FORMERLY GOSHEN) 3025 W CROFT CIR PO BOX 517 GOSHEN, IN 46527-0517 |  |  |  |  |
|  |  | 49835 | Suppliers or vendors | 03/09/2016 | $20,161.28 |
|  |  | 49911 | Suppliers or vendors | 03/17/2016 | $28,388.46 |
|  |  | 49985 | Suppliers or vendors | 03/22/2016 | $31,695.91 |
|  |  | 50072 | Suppliers or vendors | 03/31/2016 | $26,387.15 |
|  |  | 50194 | Suppliers or vendors | 04/06/2016 | $21,724.92 |
|  |  | 50278 | Suppliers or vendors | 04/14/2016 | $32,379.61 |
|  |  | 50464 | Suppliers or vendors | 04/21/2016 | $33,877.60 |
|  |  | 50560 | Suppliers or vendors | 04/27/2016 | $27,991.51 |
|  |  | 50708 | Suppliers or vendors | 05/05/2016 | $19,936.64 |
|  |  | 50788 | Suppliers or vendors | 05/12/2016 | $22,308.80 |
|  |  | 50882 | Suppliers or vendors | 05/19/2016 | $28,708.80 |
|  |  | 50972 | Suppliers or vendors | 05/26/2016 | $22,395.78 |
|  |  |  | **SUBTOTAL** |  | **$315,956.46** |
| 217 | PAX MACHINE WORKS INCORPORATED 5139 MONROE RD PO BOX 338 CELINA, OH 45822 |  |  |  |  |
|  |  | 49836 | Suppliers or vendors | 03/09/2016 | $21,694.08 |
|  |  | 49912 | Suppliers or vendors | 03/17/2016 | $9,823.34 |
|  |  | 49986 | Suppliers or vendors | 03/22/2016 | $50,443.20 |
|  |  | 50073 | Suppliers or vendors | 03/31/2016 | $87,859.96 |
|  |  | 50195 | Suppliers or vendors | 04/06/2016 | $24,956.54 |
|  |  | 50279 | Suppliers or vendors | 04/14/2016 | $26,902.20 |
|  |  | 50465 | Suppliers or vendors | 04/21/2016 | $25,293.60 |
|  |  | 50561 | Suppliers or vendors | 04/27/2016 | $21,828.00 |
|  |  | 50709 | Suppliers or vendors | 05/05/2016 | $63,547.20 |
|  |  | 50789 | Suppliers or vendors | 05/12/2016 | $50,841.60 |

Debtor Name: Champion Laboratories, Inc.                                                    Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| | | 50883 | Suppliers or vendors | 05/19/2016 | $56,264.40 |
| | | 50973 | Suppliers or vendors | 05/26/2016 | $27,082.20 |
| | | | | **SUBTOTAL** | **$466,536.32** |
| 218 | PEACOCK ROKI CO LTD 2-52 CHOME TAMAGAWA FUKUSHIMA-KU OSAKA, 553 0004 JAPAN | | | | |
| | | 16355092 | Suppliers or vendors | 03/18/2016 | $11,237.80 |
| | | 16518114 | Suppliers or vendors | 05/19/2016 | $11,581.68 |
| | | | | **SUBTOTAL** | **$22,819.48** |
| 219 | PHOCAS INC | | | | |
| | | 93707 | Suppliers or vendors | 03/17/2016 | $15,114.00 |
| | | | | **SUBTOTAL** | **$15,114.00** |
| 220 | PILOT TRAVEL CENTERS LLC | | | | |
| | | 93710 | Suppliers or vendors | 03/17/2016 | $5,340.61 |
| | | 50466 | Suppliers or vendors | 04/21/2016 | $6,673.95 |
| | | 50790 | Suppliers or vendors | 05/12/2016 | $6,651.44 |
| | | | | **SUBTOTAL** | **$18,666.00** |
| 221 | PLACON CORPORATION | | | | |
| | | 93711 | Suppliers or vendors | 03/17/2016 | $3,138.84 |
| | | 94228 | Suppliers or vendors | 04/20/2016 | $2,170.01 |
| | | 94469 | Suppliers or vendors | 05/04/2016 | $875.16 |
| | | 94658 | Suppliers or vendors | 05/18/2016 | $1,629.72 |
| | | | | **SUBTOTAL** | **$7,813.73** |
| 222 | PNEUMATIC SCALE | | | | |
| | | 93712 | Suppliers or vendors | 03/17/2016 | $1,648.90 |
| | | 93986 | Suppliers or vendors | 04/06/2016 | $23,948.80 |
| | | 94229 | Suppliers or vendors | 04/20/2016 | $6,033.37 |
| | | 94470 | Suppliers or vendors | 05/04/2016 | $13,799.51 |
| | | 94659 | Suppliers or vendors | 05/18/2016 | $6,877.43 |
| | | | | **SUBTOTAL** | **$52,308.01** |
| 223 | POLIMEROS Y DERIVADOS SA DE CV | | | | |
| | | 16491148 | Suppliers or vendors | 04/22/2016 | $11,401.92 |
| | | | | **SUBTOTAL** | **$11,401.92** |
| 224 | POLYONE CORPORATION | | | | |
| | | 93713 | Suppliers or vendors | 03/17/2016 | $5,145.56 |
| | | 49987 | Suppliers or vendors | 03/22/2016 | $20,098.52 |
| | | 50075 | Suppliers or vendors | 03/31/2016 | $2,757.66 |
| | | 50196 | Suppliers or vendors | 04/06/2016 | $4,677.08 |
| | | 50280 | Suppliers or vendors | 04/14/2016 | $12,283.60 |
| | | 50467 | Suppliers or vendors | 04/21/2016 | $2,587.32 |
| | | 50711 | Suppliers or vendors | 05/05/2016 | $6,863.13 |

Debtor Name: Champion Laboratories, Inc.                                    Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| | | 50791 | Suppliers or vendors | 05/12/2016 | $12,690.39 |
| | | 50974 | Suppliers or vendors | 05/26/2016 | $4,996.86 |
| | | | **SUBTOTAL** | | **$72,100.12** |
| 225 | PORTLAND PLASTICS COMPANY | | | | |
| | | 49837 | Suppliers or vendors | 03/09/2016 | $16,688.39 |
| | | 50076 | Suppliers or vendors | 03/31/2016 | $4,789.09 |
| | | 50197 | Suppliers or vendors | 04/06/2016 | $4,530.99 |
| | | 50281 | Suppliers or vendors | 04/14/2016 | $4,820.24 |
| | | 50468 | Suppliers or vendors | 04/21/2016 | $7,197.43 |
| | | 50562 | Suppliers or vendors | 04/27/2016 | $2,394.99 |
| | | 50712 | Suppliers or vendors | 05/05/2016 | $4,834.48 |
| | | 50792 | Suppliers or vendors | 05/12/2016 | $7,243.71 |
| | | 50884 | Suppliers or vendors | 05/19/2016 | $7,244.60 |
| | | 50975 | Suppliers or vendors | 05/26/2016 | $2,423.47 |
| | | | **SUBTOTAL** | | **$62,167.39** |
| 226 | POWER HEAVY DUTY LLC<br>760 MCARDLE DR STE G<br>CRYSTAL LAKE, IL 60014 | | | | |
| | | 94310 | Suppliers or vendors | 04/25/2016 | $30,771.85 |
| | | | **SUBTOTAL** | | **$30,771.85** |
| 227 | POWER MOTION SALES INC<br>652 AXMINISTER DR<br>FENTON, MO 63026 | | | | |
| | | 94471 | Suppliers or vendors | 05/04/2016 | $706.96 |
| | | 94660 | Suppliers or vendors | 05/18/2016 | $9,213.66 |
| | | | **SUBTOTAL** | | **$9,920.62** |
| 228 | PPG INDUSTRIES INC<br>3333 N INTERSTATE 35<br>GAINESVILLE, TX 76240 | | | | |
| | | 49838 | Suppliers or vendors | 03/09/2016 | $7,770.00 |
| | | 49988 | Suppliers or vendors | 03/22/2016 | $4,584.00 |
| | | 50198 | Suppliers or vendors | 04/06/2016 | $5,775.00 |
| | | 50282 | Suppliers or vendors | 04/14/2016 | $10,359.00 |
| | | 50469 | Suppliers or vendors | 04/21/2016 | $13,032.60 |
| | | 50563 | Suppliers or vendors | 04/27/2016 | $4,620.00 |
| | | 50713 | Suppliers or vendors | 05/05/2016 | $18,014.79 |
| | | 50793 | Suppliers or vendors | 05/12/2016 | $6,753.09 |
| | | 50885 | Suppliers or vendors | 05/19/2016 | $6,456.00 |
| | | 50976 | Suppliers or vendors | 05/26/2016 | $6,894.00 |
| | | | **SUBTOTAL** | | **$84,258.48** |
| 229 | PRESSPART T & M | | | | |
| | | 50977 | Suppliers or vendors | 05/26/2016 | $10,659.00 |
| | | | **SUBTOTAL** | | **$10,659.00** |
| 230 | PRO TEX ALL<br>210 S MORTON AVE<br>EVANSVILLE, IN 47713 | | | | |
| | | 49839 | Suppliers or vendors | 03/09/2016 | $747.88 |
| | | 49913 | Suppliers or vendors | 03/17/2016 | $5,207.45 |
| | | 50077 | Suppliers or vendors | 03/31/2016 | $416.54 |
| | | 50199 | Suppliers or vendors | 04/06/2016 | $6,902.85 |
| | | 50283 | Suppliers or vendors | 04/14/2016 | $1,959.50 |

Debtor Name: Champion Laboratories, Inc.                                                    Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| | | 50470 | Suppliers or vendors | 04/21/2016 | $592.29 |
| | | 50564 | Suppliers or vendors | 04/27/2016 | $5,395.66 |
| | | 50714 | Suppliers or vendors | 05/05/2016 | $2,353.58 |
| | | 50794 | Suppliers or vendors | 05/12/2016 | $1,455.97 |
| | | 50886 | Suppliers or vendors | 05/19/2016 | $3,183.62 |
| | | 50978 | Suppliers or vendors | 05/26/2016 | $1,254.78 |
| | | | **SUBTOTAL** | | **$29,470.12** |
| 231 | PRONTO - GRAPEVINE<br>2601 HERITAGE AVE<br>GRAPEVINE, TX 76051 | | | | |
| | | 94311 | Suppliers or vendors | 04/25/2016 | $7,953.69 |
| | | | **SUBTOTAL** | | **$7,953.69** |
| 232 | PT SELAMAT SEMPURNA TBK<br>JL RAYA LPPU CURUG NO 88 BITUNG<br>TANGERANG, 14470 INDONESIA | | | | |
| | | 16465641 | Suppliers or vendors | 04/11/2016 | $3,002.00 |
| | | 16492129 | Suppliers or vendors | 04/22/2016 | $7,651.00 |
| | | | **SUBTOTAL** | | **$10,653.00** |
| 233 | R D JONES INCORPORATED<br>RICHARD D JONES<br>563 WELCH CIR<br>LAKE BARRINGTON, IL 60010 | | | | |
| | | 50078 | Suppliers or vendors | 03/31/2016 | $6,311.75 |
| | | 50715 | Suppliers or vendors | 05/05/2016 | $10,651.26 |
| | | | **SUBTOTAL** | | **$16,963.01** |
| 234 | R L POLK & COMPANY | | | | |
| | | 93993 | Suppliers or vendors | 04/06/2016 | $8,658.00 |
| | | 94234 | Suppliers or vendors | 04/20/2016 | $9,900.00 |
| | | | **SUBTOTAL** | | **$18,558.00** |
| 235 | RANDALL METALS CORP ""REMIT TO"" | | | | |
| | | 49840 | Suppliers or vendors | 03/09/2016 | $382,111.49 |
| | | 49914 | Suppliers or vendors | 03/17/2016 | $510,454.53 |
| | | 49989 | Suppliers or vendors | 03/22/2016 | $307,288.00 |
| | | 50079 | Suppliers or vendors | 03/31/2016 | $359,776.13 |
| | | 50200 | Suppliers or vendors | 04/06/2016 | $456,006.21 |
| | | 50284 | Suppliers or vendors | 04/14/2016 | $478,489.55 |
| | | 50471 | Suppliers or vendors | 04/21/2016 | $695,513.64 |
| | | 50565 | Suppliers or vendors | 04/27/2016 | $477,442.95 |
| | | 50716 | Suppliers or vendors | 05/05/2016 | $519,343.75 |
| | | 50795 | Suppliers or vendors | 05/12/2016 | $442,935.00 |
| | | 50887 | Suppliers or vendors | 05/19/2016 | $488,984.41 |
| | | 50979 | Suppliers or vendors | 05/26/2016 | $783,214.03 |
| | | | **SUBTOTAL** | | **$5,901,559.69** |
| 236 | REBSTOCK CONVEYORS INCORPORATED<br>810 FEE FEE RD<br>MARYLAND HEIGHTS, MO 63043 | | | | |
| | | 50566 | Suppliers or vendors | 04/27/2016 | $5,042.35 |
| | | 50717 | Suppliers or vendors | 05/05/2016 | $7,038.00 |
| | | 50980 | Suppliers or vendors | 05/26/2016 | $250.00 |
| | | | **SUBTOTAL** | | **$12,330.35** |

Debtor Name: Champion Laboratories, Inc.                                                    Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 237 | RECEIVER GENERAL OF CANADA CANADA CUSTOMS & REVENUE AGENCY PLACE DU PORTAGE PHASE III, 11A2 11 LAURIER STREET GATINEAU, QC K1A 0S5 CANADA | | | | |
| | | 815 | Taxes and Fees | 03/31/2016 | $26,718.87 |
| | | 821 | Taxes and Fees | 04/26/2016 | $67,326.41 |
| | | 835 | Taxes and Fees | 05/31/2016 | $75,842.88 |
| | | | **SUBTOTAL** | | **$169,888.16** |
| 238 | REED SMITH LLP DEPARTMENT 33489 PO BOX 39000 SAN FRANCISCO, CA 94139 | | | | |
| | | 93719 | Suppliers or vendors | 03/17/2016 | $1,089.00 |
| | | 94236 | Suppliers or vendors | 04/20/2016 | $4,537.10 |
| | | 94664 | Suppliers or vendors | 05/18/2016 | $6,938.00 |
| | | | **SUBTOTAL** | | **$12,564.10** |
| 239 | RELIABLE PLATING WORKS INC 5230 S 13TH ST PO BOX 210500 MILWAUKEE, WI 53221 | | | | |
| | | 94665 | Suppliers or vendors | 05/18/2016 | $7,567.19 |
| | | | **SUBTOTAL** | | **$7,567.19** |
| 240 | RELIANCE TOOL & MANUFACTURING COMPANY 617 N STATE ST ELGIN, IL 60123 | | | | |
| | | 49841 | Suppliers or vendors | 03/09/2016 | $3,906.00 |
| | | 49915 | Suppliers or vendors | 03/17/2016 | $3,906.00 |
| | | 50285 | Suppliers or vendors | 04/14/2016 | $7,812.00 |
| | | 50472 | Suppliers or vendors | 04/21/2016 | $3,906.00 |
| | | | **SUBTOTAL** | | **$19,530.00** |
| 241 | REPI LLC 2825 REPI CT DALLAS, NC 28034 | | | | |
| | | 49842 | Suppliers or vendors | 03/09/2016 | $5,958.44 |
| | | 50081 | Suppliers or vendors | 03/31/2016 | $15,906.13 |
| | | 50888 | Suppliers or vendors | 05/19/2016 | $5,961.64 |
| | | | **SUBTOTAL** | | **$27,826.21** |
| 242 | REPUBLIC SERVICES OF INDIANA L | | | | |
| | | 93779 | Suppliers or vendors | 03/22/2016 | $9,648.81 |
| | | 94084 | Suppliers or vendors | 04/14/2016 | $11,394.45 |
| | | 94313 | Suppliers or vendors | 04/25/2016 | $14,883.01 |
| | | 94531 | Suppliers or vendors | 05/11/2016 | $13,485.42 |
| | | 94719 | Suppliers or vendors | 05/25/2016 | $14,801.50 |
| | | | **SUBTOTAL** | | **$64,213.19** |

Debtor Name: Champion Laboratories, Inc.                                                            Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 243 | RIVERFRONT MACHINE INC<br>6B WOLFER INDUSTRIAL DR<br>SPRING VALLEY, IL 61362 | | | | |
| | | 49843 | Suppliers or vendors | 03/09/2016 | $2,248.00 |
| | | 49916 | Suppliers or vendors | 03/17/2016 | $2,795.71 |
| | | 50082 | Suppliers or vendors | 03/31/2016 | $1,498.51 |
| | | 50201 | Suppliers or vendors | 04/06/2016 | $2,301.38 |
| | | 50286 | Suppliers or vendors | 04/14/2016 | $1,104.40 |
| | | 50473 | Suppliers or vendors | 04/21/2016 | $4,719.10 |
| | | 50567 | Suppliers or vendors | 04/27/2016 | $6,599.15 |
| | | 50719 | Suppliers or vendors | 05/05/2016 | $1,505.37 |
| | | 50796 | Suppliers or vendors | 05/12/2016 | $2,690.00 |
| | | 50889 | Suppliers or vendors | 05/19/2016 | $2,078.00 |
| | | 50981 | Suppliers or vendors | 05/26/2016 | $4,294.15 |
| | | | **SUBTOTAL** | | **$31,833.77** |
| 244 | ROCK VALLEY OIL & CHEMICAL CO<br>1911 WINDSOR RD<br>ROCKFORD, IL 61111 | | | | |
| | | 49844 | Suppliers or vendors | 03/09/2016 | $11,804.40 |
| | | 49990 | Suppliers or vendors | 03/22/2016 | $11,804.40 |
| | | 50083 | Suppliers or vendors | 03/31/2016 | $5,902.20 |
| | | 50474 | Suppliers or vendors | 04/21/2016 | $5,902.20 |
| | | 50797 | Suppliers or vendors | 05/12/2016 | $5,902.20 |
| | | | **SUBTOTAL** | | **$41,315.40** |
| 245 | ROEHL TRANSPORT INCORPORATED<br>1916 E 29TH ST<br>PO BOX 750<br>MARSHFIELD, WI 54449 | | | | |
| | | 93721 | Suppliers or vendors | 03/17/2016 | $3,967.04 |
| | | 94238 | Suppliers or vendors | 04/20/2016 | $6,125.40 |
| | | 94475 | Suppliers or vendors | 05/04/2016 | $2,050.00 |
| | | 94670 | Suppliers or vendors | 05/18/2016 | $749.19 |
| | | | **SUBTOTAL** | | **$12,891.63** |
| 246 | ROTHKOPF & ASSOCIATES INC<br>555 SPIRIT OF ST LOUIS BLVD<br>CHESTERFIELD, MO 63005 | | | | |
| | | 49917 | Suppliers or vendors | 03/17/2016 | $3,974.40 |
| | | 49991 | Suppliers or vendors | 03/22/2016 | $336.00 |
| | | 50085 | Suppliers or vendors | 03/31/2016 | $9,749.30 |
| | | 50203 | Suppliers or vendors | 04/06/2016 | $9,414.80 |
| | | 50288 | Suppliers or vendors | 04/14/2016 | $589.00 |
| | | 50476 | Suppliers or vendors | 04/21/2016 | $3,369.00 |
| | | 50569 | Suppliers or vendors | 04/27/2016 | $7,005.56 |
| | | 50721 | Suppliers or vendors | 05/05/2016 | $2,638.80 |
| | | 50799 | Suppliers or vendors | 05/12/2016 | $13,590.90 |
| | | 50890 | Suppliers or vendors | 05/19/2016 | $1,721.00 |
| | | 50982 | Suppliers or vendors | 05/26/2016 | $8,031.70 |
| | | | **SUBTOTAL** | | **$60,420.46** |

Debtor Name: Champion Laboratories, Inc.                                                                          Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 247 | ROY METAL FINISHING | | | | |
| | | 50204 | Suppliers or vendors | 04/06/2016 | $3,514.38 |
| | | 50722 | Suppliers or vendors | 05/05/2016 | $2,523.26 |
| | | 50800 | Suppliers or vendors | 05/12/2016 | $4,439.69 |
| | | 50891 | Suppliers or vendors | 05/19/2016 | $3,419.55 |
| | | 50983 | Suppliers or vendors | 05/26/2016 | $1,355.75 |
| | | | **SUBTOTAL** | | **$15,252.63** |
| 248 | RTS PACKAGING LLC ""REMIT TO"" | | | | |
| | | 49846 | Suppliers or vendors | 03/09/2016 | $8,821.87 |
| | | 49918 | Suppliers or vendors | 03/17/2016 | $25,336.40 |
| | | 49992 | Suppliers or vendors | 03/22/2016 | $6,756.15 |
| | | 50086 | Suppliers or vendors | 03/31/2016 | $3,185.49 |
| | | 50205 | Suppliers or vendors | 04/06/2016 | $23,063.46 |
| | | 50289 | Suppliers or vendors | 04/14/2016 | $12,181.12 |
| | | 50477 | Suppliers or vendors | 04/21/2016 | $12,820.21 |
| | | 50570 | Suppliers or vendors | 04/27/2016 | $10,294.70 |
| | | 50723 | Suppliers or vendors | 05/05/2016 | $1,136.59 |
| | | 50801 | Suppliers or vendors | 05/12/2016 | $10,270.16 |
| | | 50892 | Suppliers or vendors | 05/19/2016 | $18,299.70 |
| | | 50984 | Suppliers or vendors | 05/26/2016 | $6,655.10 |
| | | | **SUBTOTAL** | | **$138,820.95** |
| 249 | RUTLEDGE & ASSOCIATES DWIGHT D RUTLEDGE 3511 SHADY VILLAGE DR KINGWOOD, TX 77345 | | | | |
| | | 50087 | Suppliers or vendors | 03/31/2016 | $11,949.91 |
| | | 50724 | Suppliers or vendors | 05/05/2016 | $12,551.84 |
| | | | **SUBTOTAL** | | **$24,501.75** |
| 250 | RWI TRANSPORTATION LLC | | | | |
| | | 93723 | Suppliers or vendors | 03/17/2016 | $26,720.67 |
| | | 93999 | Suppliers or vendors | 04/06/2016 | $59,736.47 |
| | | 94240 | Suppliers or vendors | 04/20/2016 | $45,677.51 |
| | | 94478 | Suppliers or vendors | 05/04/2016 | $9,717.30 |
| | | | **SUBTOTAL** | | **$141,851.95** |
| 251 | SAIA MOTOR FREIGHT LINE LLC | | | | |
| | | 93727 | Suppliers or vendors | 03/17/2016 | $21,363.53 |
| | | 94003 | Suppliers or vendors | 04/06/2016 | $37,876.76 |
| | | 94245 | Suppliers or vendors | 04/20/2016 | $29,883.23 |
| | | 94479 | Suppliers or vendors | 05/04/2016 | $3,812.38 |
| | | 94672 | Suppliers or vendors | 05/18/2016 | $2,689.24 |
| | | | **SUBTOTAL** | | **$95,625.14** |
| 252 | SC SUPPLY CHAIN MANAGEMENT LLC | | | | |
| | | 49847 | Suppliers or vendors | 03/09/2016 | $750.00 |
| | | 50088 | Suppliers or vendors | 03/31/2016 | $41,262.00 |
| | | 50206 | Suppliers or vendors | 04/06/2016 | $263,019.78 |
| | | 50290 | Suppliers or vendors | 04/14/2016 | $5,828.80 |
| | | 50478 | Suppliers or vendors | 04/21/2016 | $12,367.56 |
| | | 50571 | Suppliers or vendors | 04/27/2016 | $2,295.00 |
| | | 50725 | Suppliers or vendors | 05/05/2016 | $8,552.66 |

Debtor Name: Champion Laboratories, Inc.                                                          Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

Part 2, Question 3:  Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| | | 50893 | Suppliers or vendors | 05/19/2016 | $30,446.54 |
| | | 50985 | Suppliers or vendors | 05/26/2016 | $33,867.36 |
| | | | | **SUBTOTAL** | **$398,389.70** |
| 253 | SCOTT SPECIAL TOOLS INCORPORATED 515 HUBER PARK CT SAINT CHARLES, MO 63304 | | | | |
| | | 49848 | Suppliers or vendors | 03/09/2016 | $37.14 |
| | | 49919 | Suppliers or vendors | 03/17/2016 | $222.48 |
| | | 50207 | Suppliers or vendors | 04/06/2016 | $82.50 |
| | | 50291 | Suppliers or vendors | 04/14/2016 | $204.36 |
| | | 50479 | Suppliers or vendors | 04/21/2016 | $2,846.93 |
| | | 50572 | Suppliers or vendors | 04/27/2016 | $271.46 |
| | | 50726 | Suppliers or vendors | 05/05/2016 | $1,056.62 |
| | | 50802 | Suppliers or vendors | 05/12/2016 | $166.70 |
| | | 50894 | Suppliers or vendors | 05/19/2016 | $4,298.55 |
| | | 50986 | Suppliers or vendors | 05/26/2016 | $858.56 |
| | | | | **SUBTOTAL** | **$10,045.30** |
| 254 | SCOTT-DOUGLAS PLASTICS LTD 50 JANES RD PO BOX 65 INGERSOLL, ON N5C 3K1 CANADA | | | | |
| | | 93728 | Suppliers or vendors | 03/17/2016 | $5,464.00 |
| | | 94247 | Suppliers or vendors | 04/20/2016 | $3,114.00 |
| | | 94480 | Suppliers or vendors | 05/04/2016 | $934.20 |
| | | 94673 | Suppliers or vendors | 05/18/2016 | $2,350.00 |
| | | | | **SUBTOTAL** | **$11,862.20** |
| 255 | SEAL & DESIGN INC HIGBEE DIVIS | | | | |
| | | 93729 | Suppliers or vendors | 03/17/2016 | $3,210.00 |
| | | 94005 | Suppliers or vendors | 04/06/2016 | $3,450.00 |
| | | | | **SUBTOTAL** | **$6,660.00** |
| 256 | SERPA PACKAGING SOLUTIONS 7020 W SUNNYVIEW AVE VISALIA, CA 93291-9639 | | | | |
| | | 93730 | Suppliers or vendors | 03/17/2016 | $7,762.44 |
| | | | | **SUBTOTAL** | **$7,762.44** |
| 257 | SERVICE ENGINEERING INCORPORATED 2190 W MAIN ST PO BOX 5001 GREENFIELD, IN 46140 | | | | |
| | | 94248 | Suppliers or vendors | 04/20/2016 | $6,931.80 |
| | | | | **SUBTOTAL** | **$6,931.80** |
| 258 | SHANGHAI FORMEL D TECH & ENG CO LTD PLAZA HYUNDAI TOWER 1 ROOM 11303 369 XIAN XIA RD SHANGHAI, 200336 CHINA | | | | |
| | | 16517563 | Suppliers or vendors | 05/19/2016 | $46,797.97 |
| | | | | **SUBTOTAL** | **$46,797.97** |

Debtor Name: Champion Laboratories, Inc.                                                Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 259 | SHANGHAI SWEET AUTO PARTS CO LTD<br>NO 20 LIUCHEN RD<br>LIUTUAN TOWN<br>PUDONG SHANGHAI, CHINA | | | | |
| | | 16340005 | Suppliers or vendors | 03/18/2016 | $51,219.75 |
| | | 16460107 | Suppliers or vendors | 04/11/2016 | $67,223.64 |
| | | 16491839 | Suppliers or vendors | 04/22/2016 | $30,977.64 |
| | | 16542449 | Suppliers or vendors | 05/06/2016 | $25,743.08 |
| | | | **SUBTOTAL** | | **$175,164.11** |
| 260 | SHERWIN-WILLIAMS<br>6149 WEDEKING AVE<br>EVANSVILLE, IN 47715 | | | | |
| | | 49849 | Suppliers or vendors | 03/09/2016 | $78.86 |
| | | 49920 | Suppliers or vendors | 03/17/2016 | $3,480.00 |
| | | 50089 | Suppliers or vendors | 03/31/2016 | $3,480.00 |
| | | 50208 | Suppliers or vendors | 04/06/2016 | $2,609.85 |
| | | 50292 | Suppliers or vendors | 04/14/2016 | $225.45 |
| | | 50480 | Suppliers or vendors | 04/21/2016 | $3,514.25 |
| | | 50573 | Suppliers or vendors | 04/27/2016 | $3,480.00 |
| | | 50803 | Suppliers or vendors | 05/12/2016 | $813.10 |
| | | | **SUBTOTAL** | | **$17,681.51** |
| 261 | SMITH & BUTTERFIELD COMPANY | | | | |
| | | 93731 | Suppliers or vendors | 03/17/2016 | $3,971.32 |
| | | 94007 | Suppliers or vendors | 04/06/2016 | $8,943.12 |
| | | 94482 | Suppliers or vendors | 05/04/2016 | $4,469.99 |
| | | 94676 | Suppliers or vendors | 05/18/2016 | $4,988.39 |
| | | | **SUBTOTAL** | | **$22,372.82** |
| 262 | SOGHU QUEBEC (CND CURRENCY) | | | | |
| | | 826 | Suppliers or vendors | 04/29/2016 | $11,394.44 |
| | | | **SUBTOTAL** | | **$11,394.44** |
| 263 | SOUTHERN GRAPHIC SYSTEMS LLC | | | | |
| | | 94009 | Suppliers or vendors | 04/06/2016 | $23,068.50 |
| | | 94252 | Suppliers or vendors | 04/20/2016 | $48,419.97 |
| | | 94485 | Suppliers or vendors | 05/04/2016 | $11,056.00 |
| | | 94677 | Suppliers or vendors | 05/18/2016 | $15,718.50 |
| | | | **SUBTOTAL** | | **$98,262.97** |
| 264 | SOUTHERN MACHINERY REPAIR INC<br>1545 AIRPORT CIR<br>PO BOX 809<br>UNION CITY, TN 38281-0809 | | | | |
| | | 93769 | Suppliers or vendors | 03/18/2016 | $13,326.67 |
| | | 94011 | Suppliers or vendors | 04/06/2016 | $16,445.00 |
| | | 94254 | Suppliers or vendors | 04/20/2016 | $13,236.67 |
| | | | **SUBTOTAL** | | **$43,008.34** |

Debtor Name: Champion Laboratories, Inc.                                                    Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 265 | SPANTEK 1520 5TH ST S HOPKINS, MN 55343-7812 | | | | |
| | | 49850 | Suppliers or vendors | 03/09/2016 | $4,979.80 |
| | | 49921 | Suppliers or vendors | 03/17/2016 | $222.60 |
| | | 50090 | Suppliers or vendors | 03/31/2016 | $2,167.36 |
| | | 50210 | Suppliers or vendors | 04/06/2016 | $2,564.00 |
| | | 50293 | Suppliers or vendors | 04/14/2016 | $6,057.30 |
| | | 50482 | Suppliers or vendors | 04/21/2016 | $322.45 |
| | | 50574 | Suppliers or vendors | 04/27/2016 | $3,842.95 |
| | | 50727 | Suppliers or vendors | 05/05/2016 | $6,902.70 |
| | | 50804 | Suppliers or vendors | 05/12/2016 | $1,902.45 |
| | | 50895 | Suppliers or vendors | 05/19/2016 | $3,727.30 |
| | | 50988 | Suppliers or vendors | 05/26/2016 | $2,045.20 |
| | | | **SUBTOTAL** | | **$34,734.11** |
| 266 | STANDARD GROUP LLC THE 2415 PLANTSIDE DR LOUISVILLE, KY 40299 | | | | |
| | | 49852 | Suppliers or vendors | 03/09/2016 | $79,909.06 |
| | | 49923 | Suppliers or vendors | 03/17/2016 | $62,589.11 |
| | | 49994 | Suppliers or vendors | 03/22/2016 | $41,742.10 |
| | | 50092 | Suppliers or vendors | 03/31/2016 | $60,865.59 |
| | | 50212 | Suppliers or vendors | 04/06/2016 | $105,450.40 |
| | | 50295 | Suppliers or vendors | 04/14/2016 | $80,885.03 |
| | | 50483 | Suppliers or vendors | 04/21/2016 | $100,941.55 |
| | | 50576 | Suppliers or vendors | 04/27/2016 | $103,296.53 |
| | | 50729 | Suppliers or vendors | 05/05/2016 | $103,586.85 |
| | | 50805 | Suppliers or vendors | 05/12/2016 | $116,867.97 |
| | | 50896 | Suppliers or vendors | 05/19/2016 | $113,383.32 |
| | | 50990 | Suppliers or vendors | 05/26/2016 | $125,250.66 |
| | | | **SUBTOTAL** | | **$1,094,768.17** |
| 267 | STERLING SPRING LLC 4500 W DIVISION ST CHICAGO, IL 60651 | | | | |
| | | 49853 | Suppliers or vendors | 03/09/2016 | $2,635.25 |
| | | 49924 | Suppliers or vendors | 03/17/2016 | $8,752.55 |
| | | 50213 | Suppliers or vendors | 04/06/2016 | $15,785.73 |
| | | 50296 | Suppliers or vendors | 04/14/2016 | $3,658.20 |
| | | 50577 | Suppliers or vendors | 04/27/2016 | $2,614.50 |
| | | 50806 | Suppliers or vendors | 05/12/2016 | $12,440.60 |
| | | | **SUBTOTAL** | | **$45,886.83** |
| 268 | STERNBERG INCORPORATED | | | | |
| | | 93735 | Suppliers or vendors | 03/17/2016 | $6,421.91 |
| | | 94015 | Suppliers or vendors | 04/06/2016 | $6,782.73 |
| | | 94258 | Suppliers or vendors | 04/20/2016 | $9,310.07 |
| | | 94489 | Suppliers or vendors | 05/04/2016 | $3,193.52 |
| | | 94683 | Suppliers or vendors | 05/18/2016 | $7,240.38 |
| | | | **SUBTOTAL** | | **$32,948.61** |
| 269 | STEWARDSHIP ONTARIO | | | | |
| | | 818 | Suppliers or vendors | 04/11/2016 | $1,118.97 |
| | | 834 | Suppliers or vendors | 05/27/2016 | $71,875.52 |
| | | | **SUBTOTAL** | | **$72,994.49** |

Debtor Name: Champion Laboratories, Inc.                                                                                    Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 270 | STEWART EFI LLC | | | | |
| | | 93736 | Suppliers or vendors | 03/17/2016 | $17,988.58 |
| | | 94016 | Suppliers or vendors | 04/06/2016 | $9,474.50 |
| | | 94259 | Suppliers or vendors | 04/20/2016 | $6,068.80 |
| | | 94490 | Suppliers or vendors | 05/04/2016 | $8,573.20 |
| | | 94684 | Suppliers or vendors | 05/18/2016 | $6,872.81 |
| | | | **SUBTOTAL** | | **$48,977.89** |
| 271 | SUNDARAM INDUSTRIES LIMITED RUBBER FACTORY PO BOX 6 USILAMPATTI RD MADURAI, 625 016 INDIA | | | | |
| | | 16345479 | Suppliers or vendors | 03/18/2016 | $1,050.50 |
| | | 16465939 | Suppliers or vendors | 04/11/2016 | $7,140.50 |
| | | 16492016 | Suppliers or vendors | 04/22/2016 | $6,185.50 |
| | | 16542849 | Suppliers or vendors | 05/06/2016 | $1,849.00 |
| | | 16518100 | Suppliers or vendors | 05/19/2016 | $1,415.00 |
| | | | **SUBTOTAL** | | **$17,640.50** |
| 272 | SUPERIOR DISTRIBUTION SERVICES | | | | |
| | | 94685 | Suppliers or vendors | 05/18/2016 | $10,244.81 |
| | | | **SUBTOTAL** | | **$10,244.81** |
| 273 | TAUBENSEE STEEL & WIRE | | | | |
| | | 93739 | Suppliers or vendors | 03/17/2016 | $9,845.14 |
| | | 94019 | Suppliers or vendors | 04/06/2016 | $28,210.92 |
| | | 94261 | Suppliers or vendors | 04/20/2016 | $15,243.92 |
| | | 94492 | Suppliers or vendors | 05/04/2016 | $19,064.05 |
| | | 94687 | Suppliers or vendors | 05/18/2016 | $3,519.81 |
| | | | **SUBTOTAL** | | **$75,883.84** |
| 274 | TAURUS INTERNATIONAL 275 N FRANKLIN TPKE RAMSEY, NJ 07446 | | | | |
| | | 49854 | Suppliers or vendors | 03/09/2016 | $2,960.00 |
| | | 49926 | Suppliers or vendors | 03/17/2016 | $6,400.00 |
| | | 49995 | Suppliers or vendors | 03/22/2016 | $2,960.00 |
| | | 50094 | Suppliers or vendors | 03/31/2016 | $6,060.00 |
| | | 50298 | Suppliers or vendors | 04/14/2016 | $3,200.00 |
| | | 50484 | Suppliers or vendors | 04/21/2016 | $2,960.00 |
| | | 50579 | Suppliers or vendors | 04/27/2016 | $3,200.00 |
| | | 50730 | Suppliers or vendors | 05/05/2016 | $3,200.00 |
| | | 50808 | Suppliers or vendors | 05/12/2016 | $2,960.00 |
| | | | **SUBTOTAL** | | **$33,900.00** |
| 275 | TETRA POLYMER SOLUTIONS INC 8607 FERRIS HOUSTON, TX 77096 | | | | |
| | | 93741 | Suppliers or vendors | 03/17/2016 | $6,669.58 |
| | | 94021 | Suppliers or vendors | 04/06/2016 | $20,553.95 |
| | | 94263 | Suppliers or vendors | 04/20/2016 | $21,455.36 |
| | | 94493 | Suppliers or vendors | 05/04/2016 | $20,770.73 |
| | | 94689 | Suppliers or vendors | 05/18/2016 | $20,266.84 |
| | | | **SUBTOTAL** | | **$89,716.46** |

Debtor Name: Champion Laboratories, Inc.                                                                    Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:**  Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|----------------------|
| 276 | TI GROUP AUTOMOTIVE SYSTEMS LL | | | | |
| | | 93742 | Suppliers or vendors | 03/17/2016 | $7,214.25 |
| | | 94690 | Suppliers or vendors | 05/18/2016 | $868.00 |
| | | | **SUBTOTAL** | | **$8,082.25** |
| 277 | TJ MARCHE LTD<br>11 N 5TH ST<br>ALBION, IL 62806-1021 | | | | |
| | | 93743 | Suppliers or vendors | 03/17/2016 | $1,204.88 |
| | | 94022 | Suppliers or vendors | 04/06/2016 | $1,532.37 |
| | | 94494 | Suppliers or vendors | 05/04/2016 | $3,949.91 |
| | | 94691 | Suppliers or vendors | 05/18/2016 | $430.26 |
| | | | **SUBTOTAL** | | **$7,117.42** |
| 278 | TOTAL FLEET SOLUTIONS LTD | | | | |
| | | 93744 | Suppliers or vendors | 03/17/2016 | $28,484.66 |
| | | 94023 | Suppliers or vendors | 04/06/2016 | $2,314.35 |
| | | 94265 | Suppliers or vendors | 04/20/2016 | $19,306.98 |
| | | 94692 | Suppliers or vendors | 05/18/2016 | $11,940.29 |
| | | | **SUBTOTAL** | | **$62,046.28** |
| 279 | TRAX TECHNOLOGIES (WEEKLY) | | | | |
| | | 50809 | Suppliers or vendors | 05/12/2016 | $19,030.26 |
| | | 50824 | Suppliers or vendors | 05/17/2016 | $109,103.91 |
| | | 50914 | Suppliers or vendors | 05/23/2016 | $175,018.62 |
| | | | **SUBTOTAL** | | **$303,152.79** |
| 280 | TRELLEBORG SEALING SOLUTIONS M | | | | |
| | | 49855 | Suppliers or vendors | 03/09/2016 | $4,811.36 |
| | | 49928 | Suppliers or vendors | 03/17/2016 | $31,019.09 |
| | | 50215 | Suppliers or vendors | 04/06/2016 | $56,235.27 |
| | | 50299 | Suppliers or vendors | 04/14/2016 | $30,395.70 |
| | | 50485 | Suppliers or vendors | 04/21/2016 | $20,300.14 |
| | | 50581 | Suppliers or vendors | 04/27/2016 | $17,406.40 |
| | | 50731 | Suppliers or vendors | 05/05/2016 | $2,578.30 |
| | | 50810 | Suppliers or vendors | 05/12/2016 | $11,817.04 |
| | | 50898 | Suppliers or vendors | 05/19/2016 | $29,457.53 |
| | | 50991 | Suppliers or vendors | 05/26/2016 | $14,407.36 |
| | | | **SUBTOTAL** | | **$218,428.19** |
| 281 | TRI-STATE FIRE PROTECTION INC<br>10577 OAK GROVE RD<br>PO BOX 70<br>NEWBURGH, IN 47629-0070 | | | | |
| | | 49996 | Suppliers or vendors | 03/22/2016 | $2,500.00 |
| | | 50300 | Suppliers or vendors | 04/14/2016 | $1,740.00 |
| | | 50486 | Suppliers or vendors | 04/21/2016 | $4,044.03 |
| | | 50582 | Suppliers or vendors | 04/27/2016 | $491.58 |
| | | 50899 | Suppliers or vendors | 05/19/2016 | $1,660.00 |
| | | 50992 | Suppliers or vendors | 05/26/2016 | $4,525.11 |
| | | | **SUBTOTAL** | | **$14,960.72** |

Debtor Name: Champion Laboratories, Inc.                                                    Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 282 | TRUCKPRO INC STE 107 1610 CENTURY CENTER PKWY MEMPHIS, TN 38134 | | | | |
| | | 94495 | Suppliers or vendors | 05/04/2016 | $7,196.49 |
| | | | **SUBTOTAL** | | $7,196.49 |
| 283 | TSD TECHNOLOGIES 8801 YORKTOWN RD EVANSVILLE, IN 47725 | | | | |
| | | 93746 | Suppliers or vendors | 03/17/2016 | $11,871.10 |
| | | 94028 | Suppliers or vendors | 04/06/2016 | $576.00 |
| | | 94266 | Suppliers or vendors | 04/20/2016 | $5,675.55 |
| | | 94497 | Suppliers or vendors | 05/04/2016 | $520.00 |
| | | 94694 | Suppliers or vendors | 05/18/2016 | $8,285.55 |
| | | | **SUBTOTAL** | | $26,928.20 |
| 284 | UFI FILTERS USA 110 FIRESTONE POINT E DULUTH, GA 30166 | | | | |
| | | 93747 | Suppliers or vendors | 03/17/2016 | $7,569.08 |
| | | 94029 | Suppliers or vendors | 04/06/2016 | $788.58 |
| | | 94498 | Suppliers or vendors | 05/04/2016 | $33,283.60 |
| | | 94695 | Suppliers or vendors | 05/18/2016 | $106.40 |
| | | | **SUBTOTAL** | | $41,747.66 |
| 285 | UNITEC KOREA INCORPORATED # 584-3 SINRYONG - RI DAEDUK - MYUN ANSUNG - SI KYONGGI - DO, KOREA, REPUBLIC OF | | | | |
| | | 16348170 | Suppliers or vendors | 03/18/2016 | $45,209.21 |
| | | 16462442 | Suppliers or vendors | 04/11/2016 | $79,623.16 |
| | | 16491331 | Suppliers or vendors | 04/22/2016 | $55,633.45 |
| | | 16541426 | Suppliers or vendors | 05/06/2016 | $52,726.73 |
| | | 16518061 | Suppliers or vendors | 05/19/2016 | $34,533.65 |
| | | | **SUBTOTAL** | | $267,726.20 |
| 286 | UNITED PARCEL SERVICE | | | | |
| | | 93749 | Suppliers or vendors | 03/17/2016 | $20,478.68 |
| | | 93782 | Suppliers or vendors | 03/22/2016 | $15,742.66 |
| | | 93788 | Suppliers or vendors | 03/31/2016 | $13,312.15 |
| | | 94032 | Suppliers or vendors | 04/06/2016 | $23,730.89 |
| | | 94085 | Suppliers or vendors | 04/14/2016 | $4,078.78 |
| | | 94267 | Suppliers or vendors | 04/20/2016 | $4,979.94 |
| | | | **SUBTOTAL** | | $82,323.10 |
| 287 | UPS SUPPLY CHAIN SOLUTIONS | | | | |
| | | 93751 | Suppliers or vendors | 03/17/2016 | $460.00 |
| | | 94033 | Suppliers or vendors | 04/06/2016 | $5,116.41 |
| | | 94268 | Suppliers or vendors | 04/20/2016 | $1,559.70 |
| | | | **SUBTOTAL** | | $7,136.11 |

Debtor Name: Champion Laboratories, Inc.                                                                    Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|---|---|---|---|---|---|
| 288 | USF HOLLAND INCORPORATED<br>27052 NETWORK PL<br>CHICAGO, IL 60673-1270 | | | | |
| | | 49856 | Suppliers or vendors | 03/09/2016 | $13,881.16 |
| | | 49929 | Suppliers or vendors | 03/17/2016 | $19,048.96 |
| | | 49997 | Suppliers or vendors | 03/22/2016 | $15,063.24 |
| | | 50095 | Suppliers or vendors | 03/31/2016 | $17,176.61 |
| | | 50216 | Suppliers or vendors | 04/06/2016 | $15,113.53 |
| | | 50301 | Suppliers or vendors | 04/14/2016 | $19,587.04 |
| | | 50487 | Suppliers or vendors | 04/21/2016 | $13,781.81 |
| | | 50583 | Suppliers or vendors | 04/27/2016 | $13,917.45 |
| | | 50732 | Suppliers or vendors | 05/05/2016 | $2,813.05 |
| | | 50811 | Suppliers or vendors | 05/12/2016 | $1,070.89 |
| | | 50993 | Suppliers or vendors | 05/26/2016 | $83.61 |
| | | | **SUBTOTAL** | | **$131,537.35** |
| 289 | VALLEY ELECTRIC SUPPLY<br>CORPORATION<br>110 EXECUTIVE BLVD<br>PO BOX 724<br>VINCENNES, IN 47591-0724 | | | | |
| | | 93754 | Suppliers or vendors | 03/17/2016 | $9,283.12 |
| | | 94037 | Suppliers or vendors | 04/06/2016 | $8,595.90 |
| | | 94270 | Suppliers or vendors | 04/20/2016 | $8,778.39 |
| | | 94503 | Suppliers or vendors | 05/04/2016 | $8,439.40 |
| | | 94698 | Suppliers or vendors | 05/18/2016 | $6,809.72 |
| | | | **SUBTOTAL** | | **$41,906.53** |
| 290 | VERTICAL DEVELOPMENT INCORPORA | | | | |
| | | 94272 | Suppliers or vendors | 04/20/2016 | $1,250.00 |
| | | 94505 | Suppliers or vendors | 05/04/2016 | $19,200.00 |
| | | | **SUBTOTAL** | | **$20,450.00** |
| 291 | VIPAR - CANADA<br>760 MCARDLE DR STE D<br>CRYSTAL LAKE, IL 60014 | | | | |
| | | 830 | Suppliers or vendors | 05/16/2016 | $63,989.31 |
| | | | **SUBTOTAL** | | **$63,989.31** |
| 292 | VIPAR - USA<br>760 MCARDLE DR STE D<br>CRYSTAL LAKE, IL 60014 | | | | |
| | | 94273 | Suppliers or vendors | 04/20/2016 | $117,559.00 |
| | | 94318 | Suppliers or vendors | 04/25/2016 | $61,567.87 |
| | | | **SUBTOTAL** | | **$179,126.87** |
| 293 | WABASH CONTAINER CORPORATION | | | | |
| | | 49857 | Suppliers or vendors | 03/09/2016 | $26,398.26 |
| | | 49930 | Suppliers or vendors | 03/17/2016 | $26,000.74 |
| | | 49998 | Suppliers or vendors | 03/22/2016 | $15,937.74 |
| | | 50096 | Suppliers or vendors | 03/31/2016 | $18,382.89 |
| | | 50217 | Suppliers or vendors | 04/06/2016 | $19,987.60 |
| | | 50302 | Suppliers or vendors | 04/14/2016 | $25,763.92 |
| | | 50488 | Suppliers or vendors | 04/21/2016 | $29,092.94 |
| | | 50584 | Suppliers or vendors | 04/27/2016 | $19,362.07 |
| | | 50733 | Suppliers or vendors | 05/05/2016 | $24,333.27 |
| | | 50812 | Suppliers or vendors | 05/12/2016 | $26,891.22 |

Debtor Name: Champion Laboratories, Inc.                                                    Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:**  Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| | | 50900 | Suppliers or vendors | 05/19/2016 | $32,424.44 |
| | | 50994 | Suppliers or vendors | 05/26/2016 | $29,696.17 |
| | | | SUBTOTAL | | $294,271.26 |
| 294 | WAYNE COUNTY PRESS 213 E MAIN ST FAIRFIELD, IL 62837-2028 | | | | |
| | | 93757 | Suppliers or vendors | 03/17/2016 | $3,866.40 |
| | | 94041 | Suppliers or vendors | 04/06/2016 | $2,345.90 |
| | | 94275 | Suppliers or vendors | 04/20/2016 | $3,623.42 |
| | | 94700 | Suppliers or vendors | 05/18/2016 | $2,743.75 |
| | | | SUBTOTAL | | $12,579.47 |
| 295 | WAYNE-WHITE COUNTIES ELECTRIC | | | | |
| | | 93758 | Suppliers or vendors | 03/17/2016 | $7,518.76 |
| | | 94087 | Suppliers or vendors | 04/14/2016 | $7,468.36 |
| | | 94701 | Suppliers or vendors | 05/18/2016 | $7,143.00 |
| | | | SUBTOTAL | | $22,130.12 |
| 296 | WELLS MANUFACTURING ""REMIT TO"" | | | | |
| | | 94042 | Suppliers or vendors | 04/06/2016 | $5,200.00 |
| | | 94510 | Suppliers or vendors | 05/04/2016 | $10,400.00 |
| | | | SUBTOTAL | | $15,600.00 |
| 297 | WEST SIDE AUTOMATION 78 W 1100 S HAUBSTADT, IN 47639 | | | | |
| | | 93785 | Suppliers or vendors | 03/29/2016 | $65,403.40 |
| | | | SUBTOTAL | | $65,403.40 |
| 298 | WEST TROY LLC 650 OLYMPIC DR TROY, OH 45373 | | | | |
| | | 49858 | Suppliers or vendors | 03/09/2016 | $48,550.14 |
| | | 49931 | Suppliers or vendors | 03/17/2016 | $59,491.69 |
| | | 49999 | Suppliers or vendors | 03/22/2016 | $29,284.32 |
| | | 50097 | Suppliers or vendors | 03/31/2016 | $42,539.72 |
| | | 50218 | Suppliers or vendors | 04/06/2016 | $87,212.13 |
| | | 50303 | Suppliers or vendors | 04/14/2016 | $100,357.66 |
| | | 50489 | Suppliers or vendors | 04/21/2016 | $29,306.60 |
| | | 50585 | Suppliers or vendors | 04/27/2016 | $61,352.61 |
| | | 50734 | Suppliers or vendors | 05/05/2016 | $81,722.68 |
| | | 50813 | Suppliers or vendors | 05/12/2016 | $65,464.66 |
| | | 50901 | Suppliers or vendors | 05/19/2016 | $57,361.49 |
| | | 50995 | Suppliers or vendors | 05/26/2016 | $77,015.75 |
| | | | SUBTOTAL | | $739,659.45 |
| 299 | WHEELTIME (USD) % COSTELLO HILL & COMPANY LLP PO BOX 2610 GREENSBORO, NC 27402 | | | | |
| | | 94319 | Suppliers or vendors | 04/25/2016 | $5,314.14 |
| | | 94703 | Suppliers or vendors | 05/18/2016 | $1,500.00 |
| | | | SUBTOTAL | | $6,814.14 |

Debtor Name: Champion Laboratories, Inc.                                                                                                    Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|----------------------|--------------------|--------------|----------------------|
| 300 | WIX FILTRATION CORPORATION | | | | |
| | | 93760 | Suppliers or vendors | 03/17/2016 | $37,836.02 |
| | | 94043 | Suppliers or vendors | 04/06/2016 | $33,563.74 |
| | | 94277 | Suppliers or vendors | 04/20/2016 | $25,442.83 |
| | | 94511 | Suppliers or vendors | 05/04/2016 | $6,716.24 |
| | | 94705 | Suppliers or vendors | 05/18/2016 | $33,755.70 |
| | | | **SUBTOTAL** | | **$137,314.53** |
| 301 | WORTHINGTON STEEL COMPANY | | | | |
| | | 49859 | Suppliers or vendors | 03/09/2016 | $113,878.47 |
| | | 49932 | Suppliers or vendors | 03/17/2016 | $177,350.30 |
| | | 50000 | Suppliers or vendors | 03/22/2016 | $128,556.17 |
| | | 50098 | Suppliers or vendors | 03/31/2016 | $162,455.86 |
| | | 50219 | Suppliers or vendors | 04/06/2016 | $153,529.52 |
| | | 50304 | Suppliers or vendors | 04/14/2016 | $203,568.65 |
| | | 50490 | Suppliers or vendors | 04/21/2016 | $260,918.87 |
| | | 50586 | Suppliers or vendors | 04/27/2016 | $276,718.89 |
| | | 50735 | Suppliers or vendors | 05/05/2016 | $204,908.82 |
| | | 50814 | Suppliers or vendors | 05/12/2016 | $168,722.69 |
| | | 50902 | Suppliers or vendors | 05/19/2016 | $252,165.92 |
| | | 50996 | Suppliers or vendors | 05/26/2016 | $264,410.70 |
| | | | **SUBTOTAL** | | **$2,367,184.86** |
| 302 | WR GRACE & CO- CONN | | | | |
| | | 93761 | Suppliers or vendors | 03/17/2016 | $2,274.78 |
| | | 94045 | Suppliers or vendors | 04/06/2016 | $4,525.51 |
| | | 94278 | Suppliers or vendors | 04/20/2016 | $9,315.30 |
| | | 94396 | Suppliers or vendors | 05/04/2016 | $13,099.73 |
| | | | **SUBTOTAL** | | **$29,215.32** |
| 303 | XIGENT AUTOMATION SYSTEMS<br>8303 GREEN MEADOWS DR N<br>LEWIS CENTER, OH 43035 | | | | |
| | | 93762 | Suppliers or vendors | 03/17/2016 | $234,690.00 |
| | | | **SUBTOTAL** | | **$234,690.00** |
| 304 | XPO LOGISTICS INC | | | | |
| | | 93763 | Suppliers or vendors | 03/17/2016 | $1,703.41 |
| | | 94060 | Suppliers or vendors | 04/06/2016 | $71,528.90 |
| | | 94286 | Suppliers or vendors | 04/20/2016 | $48,700.01 |
| | | 94519 | Suppliers or vendors | 05/04/2016 | $15,636.90 |
| | | 94708 | Suppliers or vendors | 05/18/2016 | $4,751.92 |
| | | | **SUBTOTAL** | | **$142,321.14** |
| 305 | YRC INC<br>PO BOX 93151<br>CHICAGO, IL 60673-3151 | | | | |
| | | 93767 | Suppliers or vendors | 03/17/2016 | $27,253.52 |
| | | 94072 | Suppliers or vendors | 04/06/2016 | $88,035.04 |
| | | 94289 | Suppliers or vendors | 04/20/2016 | $21,775.75 |
| | | 94520 | Suppliers or vendors | 05/04/2016 | $1,307.96 |
| | | | **SUBTOTAL** | | **$138,372.27** |

Debtor Name: Champion Laboratories, Inc.                                                                Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 3:** Certain payments or transfers to creditors within 90 days before filing this case

| Item | Name and address | Check or wire number | Reason for payment | Payment date | Total payment amount |
|------|------------------|---------------------|--------------------|--------------|---------------------|
| 306 | YUSEN LOGISTICS (AMERICAS) INC | | | | |
| | | 94073 | Suppliers or vendors | 04/06/2016 | $2,832.93 |
| | | 94290 | Suppliers or vendors | 04/20/2016 | $2,266.54 |
| | | 94521 | Suppliers or vendors | 05/04/2016 | $2,873.90 |
| | | | SUBTOTAL | | $7,973.37 |
| 307 | ZINGA INDUSTRIES INCORPORATED | | | | |
| | | 49860 | Suppliers or vendors | 03/09/2016 | $448.16 |
| | | 49933 | Suppliers or vendors | 03/17/2016 | $2,023.68 |
| | | 50001 | Suppliers or vendors | 03/22/2016 | $1,345.50 |
| | | 50099 | Suppliers or vendors | 03/31/2016 | $1,662.90 |
| | | 50220 | Suppliers or vendors | 04/06/2016 | $857.88 |
| | | 50305 | Suppliers or vendors | 04/14/2016 | $446.92 |
| | | 50491 | Suppliers or vendors | 04/21/2016 | $2,249.63 |
| | | 50587 | Suppliers or vendors | 04/27/2016 | $1,669.94 |
| | | 50736 | Suppliers or vendors | 05/05/2016 | $2,003.91 |
| | | 50815 | Suppliers or vendors | 05/12/2016 | $3,390.66 |
| | | 50903 | Suppliers or vendors | 05/19/2016 | $2,810.82 |
| | | 50997 | Suppliers or vendors | 05/26/2016 | $2,358.42 |
| | | | SUBTOTAL | | $21,268.42 |
| | | | GRAND TOTAL | | $47,341,395.80 |

**In re: Champion Laboratories, Inc.**                                                                                        **Case No. 16-11359**

### Statement Question 4 - Payments to Insiders - Intercompany Transactions

| Name and Address | Description | Dates | Due To | Due From | Total Value |
|---|---|---|---|---|---|
| Airtex Products LP<br>Address on File | Intercompany transactions between the Debtor and Airtex Products LP | 07/01/2015 - 07/31/2015 | ($1,622.52) | $5,264.80 | $3,642.28 |
| | | 08/01/2015 - 08/31/2015 | ($16,745.17) | $5,765.19 | ($10,979.98) |
| | | 09/01/2015 - 09/30/2015 | ($16,745.17) | $9,103.55 | ($7,641.62) |
| | | 10/01/2015 - 10/31/2015 | ($30,110.25) | $12,264.80 | ($17,845.45) |
| | | 11/01/2015 - 11/30/2015 | ($18,158.00) | $14,816.38 | ($3,341.62) |
| | | 12/01/2015 - 12/31/2015 | ($4,792.92) | $8,603.16 | $3,810.24 |
| | | 01/01/2016 - 01/31/2016 | ($122,720.73) | $8,603.16 | ($114,117.57) |
| | | 02/01/2016 - 02/29/2016 | ($129,825.92) | $8,764.80 | ($121,061.12) |
| | | 03/01/2016 - 03/31/2016 | ($167,606.60) | $11,316.38 | ($156,290.22) |
| | | 04/01/2016 - 04/30/2016 | ($42,757.31) | $14,654.74 | ($28,102.57) |
| | | 05/01/2016 - 06/01/2016 | ($53,879.90) | $8,603.16 | ($45,276.74) |
| | | | | | |
| ASC Industries Inc<br>Address on File | Intercompany transactions between the Debtor and ASC Industries Inc | 07/01/2015 - 07/31/2015 | ($8,618.30) | $2,428.60 | ($6,189.70) |
| | | 08/01/2015 - 08/31/2015 | ($4,824.41) | $2,425.79 | ($2,398.62) |
| | | 09/01/2015 - 09/30/2015 | ($6,007.72) | $2,415.14 | ($3,592.58) |
| | | 10/01/2015 - 10/31/2015 | ($5,889.86) | $1,606.53 | ($4,283.33) |
| | | 11/01/2015 - 11/30/2015 | ($3,737.03) | $1,331.56 | ($2,405.47) |
| | | 12/01/2015 - 12/31/2015 | ($2,958.58) | $2,399.65 | ($558.93) |
| | | 01/01/2016 - 01/31/2016 | ($2,733.78) | $1,600.80 | ($1,132.98) |
| | | 02/01/2016 - 02/29/2016 | ($2,889.95) | $2,137.01 | ($752.94) |
| | | 03/01/2016 - 03/31/2016 | ($3,837.56) | $1,606.83 | ($2,230.73) |
| | | 04/01/2016 - 04/30/2016 | ($3,769.28) | $1,071.60 | ($2,697.68) |
| | | 05/01/2016 - 06/01/2016 | ($3,962.85) | $535.39 | ($3,427.46) |
| | | | | | |

**In re: Champion Laboratories, Inc.**                                                                    **Case No. 16-11359**

Statement Question 4 - Payments to Insiders - Intercompany Transactions

| Name and Address | Description | Dates | Due To | Due From | Total Value |
|---|---|---|---|---|---|
| Champion International Automotive Parts (Suzhou) Co Ltd<br>Address on File | Intercompany transactions between the Debtor and Champion International Automotive Parts (Suzhou) Co Ltd | 07/01/2015 - 07/31/2015 | ($1,152,694.75) | $262,356.89 | ($890,337.86) |
| | | 08/01/2015 - 08/31/2015 | ($1,152,694.75) | $262,356.89 | ($890,337.86) |
| | | 09/01/2015 - 09/30/2015 | ($1,152,694.75) | $262,356.89 | ($890,337.86) |
| | | 10/01/2015 - 10/31/2015 | ($1,152,694.75) | $262,356.89 | ($890,337.86) |
| | | 11/01/2015 - 11/30/2015 | ($1,152,694.75) | $262,356.89 | ($890,337.86) |
| | | 12/01/2015 - 12/31/2015 | ($1,152,694.75) | $262,356.89 | ($890,337.86) |
| | | 01/01/2016 - 01/31/2016 | ($1,152,694.75) | $262,356.89 | ($890,337.86) |
| | | 02/01/2016 - 02/29/2016 | ($1,152,694.75) | $262,356.89 | ($890,337.86) |
| | | 03/01/2016 - 03/31/2016 | ($1,152,694.75) | $262,356.89 | ($890,337.86) |
| | | 04/01/2016 - 04/30/2016 | ($1,152,694.75) | $262,356.89 | ($890,337.86) |
| | | 05/01/2016 - 06/01/2016 | ($1,152,694.75) | $262,356.89 | ($890,337.86) |
| | | | | | |
| Champion Laboratories (Europe) Limited<br>Address on File | Intercompany transactions between the Debtor and Champion Laboratories (Europe) Limited | 07/01/2015 - 07/31/2015 | ($174,050.05) | $7,301,792.84 | $7,127,742.79 |
| | | 08/01/2015 - 08/31/2015 | ($115,847.42) | $7,452,594.60 | $7,336,747.18 |
| | | 09/01/2015 - 09/30/2015 | ($182,369.28) | $7,471,482.05 | $7,289,112.77 |
| | | 10/01/2015 - 10/31/2015 | ($102,691.37) | $7,722,946.33 | $7,620,254.96 |
| | | 11/01/2015 - 11/30/2015 | ($71,545.58) | $7,660,107.87 | $7,588,562.29 |
| | | 12/01/2015 - 12/31/2015 | ($109,300.57) | $7,830,600.70 | $7,721,300.13 |
| | | 01/01/2016 - 01/31/2016 | ($146,607.62) | $7,819,167.45 | $7,672,559.83 |
| | | 02/01/2016 - 02/29/2016 | ($37,307.05) | $7,789,343.13 | $7,752,036.08 |
| | | 03/01/2016 - 03/31/2016 | ($65,068.02) | $7,918,647.20 | $7,853,579.18 |
| | | 04/01/2016 - 04/30/2016 | ($97,268.83) | $7,228,896.05 | $7,131,627.22 |
| | | 05/01/2016 - 06/01/2016 | | $0.03 | $0.03 |
| | | | | | |
| Filter Canada<br>Address on File | Intercompany transactions between the Debtor and Filter Canada | 12/01/2015 - 12/31/2015 | ($374,935.50) | | ($374,935.50) |
| | | 01/01/2016 - 01/31/2016 | ($398,248.14) | | ($398,248.14) |
| | | 02/01/2016 - 02/29/2016 | ($423,883.31) | | ($423,883.31) |
| | | 03/01/2016 - 03/31/2016 | ($378,829.99) | | ($378,829.99) |
| | | 04/01/2016 - 04/30/2016 | ($406,693.33) | | ($406,693.33) |
| | | 05/01/2016 - 06/01/2016 | ($446,927.22) | | ($446,927.22) |
| | | | | | |

**In re: Champion Laboratories, Inc.**                                                                    **Case No. 16-11359**

**Statement Question 4 - Payments to Insiders - Intercompany Transactions**

| Name and Address | Description | Dates | Due To | Due From | Total Value |
|---|---|---|---|---|---|
| Filtros/ASAM Distribution Address on File | Intercompany transactions between the Debtor and Filtros/ASAM Distribution | 07/01/2015 - 07/31/2015 | | $4,198,560.87 | $4,198,560.87 |
| | | 08/01/2015 - 08/31/2015 | | $3,159,032.09 | $3,159,032.09 |
| | | 09/01/2015 - 09/30/2015 | | $2,032,197.01 | $2,032,197.01 |
| | | 10/01/2015 - 10/31/2015 | | $1,799,497.66 | $1,799,497.66 |
| | | 11/01/2015 - 11/30/2015 | | $1,675,275.79 | $1,675,275.79 |
| | | 12/01/2015 - 12/31/2015 | | $1,645,900.68 | $1,645,900.68 |
| | | 01/01/2016 - 01/31/2016 | | $1,970,377.45 | $1,970,377.45 |
| | | 02/01/2016 - 02/29/2016 | | $2,088,818.33 | $2,088,818.33 |
| | | 03/01/2016 - 03/31/2016 | | $1,925,442.56 | $1,925,442.56 |
| | | 04/01/2016 - 04/30/2016 | | $1,618,260.23 | $1,618,260.23 |
| | | 05/01/2016 - 06/01/2016 | | $1,787,173.55 | $1,787,173.55 |
| | | | | | |
| FRAM Group China Address on File | Intercompany transactions between the Debtor and FRAM Group China | 11/01/2015 - 11/30/2015 | | $25,299.54 | $25,299.54 |
| | | 12/01/2015 - 12/31/2015 | | $25,299.54 | $25,299.54 |
| | | 01/01/2016 - 01/31/2016 | | $25,299.54 | $25,299.54 |
| | | | | | |
| FRAM Group Singapore Address on File | Intercompany transactions between the Debtor and FRAM Group Singapore | 07/01/2015 - 07/31/2015 | | $85,193.72 | $85,193.72 |
| | | 08/01/2015 - 08/31/2015 | | $85,259.22 | $85,259.22 |
| | | 09/01/2015 - 09/30/2015 | | $85,259.22 | $85,259.22 |
| | | 10/01/2015 - 10/31/2015 | | $140.54 | $140.54 |
| | | 11/01/2015 - 11/30/2015 | | $1,799.66 | $1,799.66 |
| | | 12/01/2015 - 12/31/2015 | | $53,072.92 | $53,072.92 |
| | | 01/01/2016 - 01/31/2016 | | $53,403.45 | $53,403.45 |
| | | 02/01/2016 - 02/29/2016 | | $54,210.98 | $54,210.98 |
| | | 03/01/2016 - 03/31/2016 | | $311.29 | $311.29 |
| | | | | | |

**In re: Champion Laboratories, Inc.**                                                                                                      **Case No. 16-11359**

### Statement Question 4 - Payments to Insiders - Intercompany Transactions

| Name and Address | Description | Dates | Due To | Due From | Total Value |
|---|---|---|---|---|---|
| FRAM US<br>Address on File | Intercompany transactions between the Debtor and FRAM US | 07/01/2015 - 07/31/2015 | ($13,561,553.06) | $17,541,209.70 | $3,979,656.64 |
| | | 08/01/2015 - 08/31/2015 | ($15,479,297.39) | $16,247,476.05 | $768,178.66 |
| | | 09/01/2015 - 09/30/2015 | ($17,219,194.46) | $19,314,790.94 | $2,095,596.48 |
| | | 10/01/2015 - 10/31/2015 | ($20,175,902.72) | $22,467,757.15 | $2,291,854.43 |
| | | 11/01/2015 - 11/30/2015 | ($11,982,133.94) | $11,670,167.56 | ($311,966.38) |
| | | 12/01/2015 - 12/31/2015 | ($11,090,041.56) | $8,745,659.92 | ($2,344,381.64) |
| | | 01/01/2016 - 01/31/2016 | ($11,020,725.44) | $7,962,791.15 | ($3,057,934.29) |
| | | 02/01/2016 - 02/29/2016 | ($10,970,137.66) | $7,485,375.81 | ($3,484,761.85) |
| | | 03/01/2016 - 03/31/2016 | ($12,186,231.87) | $10,613,839.66 | ($1,572,392.21) |
| | | 04/01/2016 - 04/30/2016 | ($15,041,708.34) | $13,022,093.08 | ($2,019,615.26) |
| | | 05/01/2016 - 06/01/2016 | ($1,799,604.90) | $1,464,504.82 | ($335,100.08) |
| Graham Packaging Company<br>Address on File | Intercompany transactions between the Debtor and Graham Packaging Company | 07/01/2015 - 07/31/2015 | ($38,003.36) | | ($38,003.36) |
| | | 08/01/2015 - 08/31/2015 | ($30,402.01) | | ($30,402.01) |
| | | 09/01/2015 - 09/30/2015 | ($25,344.43) | | ($25,344.43) |
| | | 10/01/2015 - 10/31/2015 | ($0.01) | | ($0.01) |
| Rank Group North America Inc.<br>Address on File | Intercompany transactions between the Debtor and Rank Group North America Inc. | 07/01/2015 - 07/31/2015 | | $10,662.60 | $10,662.60 |
| | | 08/01/2015 - 08/31/2015 | | $12,349.22 | $12,349.22 |
| | | 09/01/2015 - 09/30/2015 | | $14,376.50 | $14,376.50 |
| | | 10/01/2015 - 10/31/2015 | | $65,806.23 | $65,806.23 |
| | | 11/01/2015 - 11/30/2015 | | $58,916.76 | $58,916.76 |
| | | 12/01/2015 - 12/31/2015 | | $59,020.24 | $59,020.24 |
| | | 01/01/2016 - 01/31/2016 | | $6,751.22 | $6,751.22 |
| | | 02/01/2016 - 02/29/2016 | | $12,518.36 | $12,518.36 |
| | | 03/01/2016 - 03/31/2016 | | $14,230.93 | $14,230.93 |
| | | 04/01/2016 - 04/30/2016 | | $13,872.32 | $13,872.32 |
| | | 05/01/2016 - 06/01/2016 | | $8,599.36 | $8,599.36 |
| Talleres Mecanicos Montserrat<br>S.A. de C.V. | Intercompany transactions between the Debtor and Talleres Mecanicos Montserrat S.A. de C.V. | 07/01/2015 - 07/31/2015 | ($0.01) | | ($0.01) |

**In re: Champion Laboratories, Inc.**                                                    **Case No. 16-11359**

**Statement Question 4 - Payments to Insiders - Intercompany Transactions**

| Name and Address | Description | Dates | Due To | Due From | Total Value |
|---|---|---|---|---|---|
| UC-FRAM Group New Zealand Limited<br>Address on File | Intercompany transactions between the Debtor and UC-FRAM Group New Zealand Limited | 07/01/2015 - 07/31/2015 | ($88.58) | | ($88.58) |
| | | 08/01/2015 - 08/31/2015 | ($88.58) | | ($88.58) |
| | | 09/01/2015 - 09/30/2015 | ($70.78) | | ($70.78) |
| | | 10/01/2015 - 10/31/2015 | ($70.78) | | ($70.78) |
| | | 11/01/2015 - 11/30/2015 | | $31,063.69 | $31,063.69 |
| | | 12/01/2015 - 12/31/2015 | | $970.32 | $970.32 |
| | | 01/01/2016 - 01/31/2016 | | $7,696.12 | $7,696.12 |
| | | 02/01/2016 - 02/29/2016 | | $180.17 | $180.17 |
| UCI Auto Parts Trading (Shanghai) Co Ltd | Intercompany transactions between the Debtor and UCI Auto Parts Trading (Shanghai) Co Ltd | 07/01/2015 - 07/31/2015 | | $0.01 | $0.01 |
| | | 08/01/2015 - 08/31/2015 | | $24,687.60 | $24,687.60 |
| | | 09/01/2015 - 09/30/2015 | | $24,687.60 | $24,687.60 |
| | | 10/01/2015 - 10/31/2015 | | $24,687.60 | $24,687.60 |
| | | 11/01/2015 - 11/30/2015 | | $0.01 | $0.01 |
| UCI Acquisition Holdings (No. 4) LLC<br>Address on File | Intercompany transactions between the Debtor and UCI Holdings Acquisition No.4 | 07/01/2015 - 07/31/2015 | ($2,105,894.90) | | ($2,105,894.90) |
| | | 08/01/2015 - 08/31/2015 | | $5,178,946.69 | $5,178,946.69 |
| | | 09/01/2015 - 09/30/2015 | | $8,731,752.41 | $8,731,752.41 |
| | | 10/01/2015 - 10/31/2015 | | $5,131,660.66 | $5,131,660.66 |
| | | 11/01/2015 - 11/30/2015 | | $6,207,993.25 | $6,207,993.25 |
| | | 12/01/2015 - 12/31/2015 | | $8,791,921.82 | $8,791,921.82 |
| | | 01/01/2016 - 01/31/2016 | | $11,390,549.50 | $11,390,549.50 |
| | | 02/01/2016 - 02/29/2016 | | $11,351,698.60 | $11,351,698.60 |
| | | 03/01/2016 - 03/31/2016 | | $7,953,942.19 | $7,953,942.19 |
| | | 04/01/2016 - 04/30/2016 | | $8,664,501.42 | $8,664,501.42 |
| | | 05/01/2016 - 06/01/2016 | | $6,976,934.78 | $6,976,934.78 |
| Wells Manufacturing LP<br>Address on File | Intercompany transactions between the Debtor and Wells Manufacturing LP | 07/01/2015 - 07/31/2015 | ($0.01) | | ($0.01) |

Debtor Name:        Champion Laboratories, Inc.                                    Case Number:        16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 2, Question 6:** Setoffs

| Creditor's name and address | Description of the action creditor took | Last 4 digits of account number | Date action was taken | Amount |
|---|---|---|---|---|
| ` | | | | |
| ` | | | | |
| ` | | | | |
| ` | | | | |

Fram Group Operations LLC ("Fram") offset $14,221,662.17 of payables that it owed to Champion Laboratories, Inc. ("Champion") against $15,761,445.57 of payables that it was owed by Champion.  These transactions resulted in a net payable from Champion to Fram in the amount of $1,539,783.40 (the "Fram Payable")

In the ordinary course of business the debtor makes de minimis set offs with various vendor accounts.

Debtor Name:        Champion Laboratories, Inc.                                    Case Number:        16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 3, Question 7:** Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits

| Case Title | Case number | Nature of case | Court or agency's name and address | Status of case |
|---|---|---|---|---|
| Baxter v. American Optical et al. | No. 13-L-1992 | Asbestos litigation | CIRCUIT COURT FOR MADISON COUNTY, ILLINOIS 1700 E. BROADWAY ALTON, IL 62002 | On appeal |
| Legal malpractice | No. 12 L 3451 | Legal malpractice | CIRCUIT COURT OF COOK COUNTY, ILLINOIS | Pending |
| Champion Laboratories v. Group Express Exports | No. 2015-018302 CA 10 | Civil Action | CIRCUIT COURT OF FLORIDA, MIAMI-DADE COUNTY 175 NW 1ST AVE MIAMI, FL 33128 | Pending |
| PARTS ZONE, S.A. DE C.V. and FILTROS Y PARTES, S.A. DE CV v Champion Laboratories | No. 4-PCD-15 | Civil Action | CIVIL COURT OF SANTA TECLA | Pending |
| OSHA Inspection | Activity No. 962550 | Workers Compensation | OCCUPATIONAL SAFETY & HEALTH ADMIINSTRATION | Concluded |
| Income Tax Audit | | Income tax audit for tax years 2011, 2012, 2013 | SOUTH CAROLINA DEPARTMENT OF REVENUE ONE SOUTH PORT CIRCLE SUITE 100 CHARLESTON, SC 29407 | Pending |
| David Hittinger v. Fram Filtration, formerly Champion Laboratories, Inc. | No. 15-cv5360 | Civil Action | UNITED STATES DISTRICT COURT - EASTERN DISTRICT OF PENNSYLVANIA | Pending |
| Champion Laboratories, Inc., v. Central Illinois Manufacturing Co. | No. 14 cv 9754 | False advertising claims | UNITED STATES DISTRICT COURT FOR THE NORTHERN DISTRICT OF ILLINOIS 219 SOUTH DEARBORN STREET CHICAGO, IL 60604 | Concluded |

Debtor Name: Champion Laboratories, Inc.                                                              Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 5, Question 10:** All losses from fire, theft, or other casualty within 1 year before filing this case

| Description of property lost and how the loss occurred | Amount of payments received for the loss | Date of loss | Value of property lost |
|---|---|---|---|
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |
|  |  |  |  |

Champion Laboratories had inventory located at the FRAM Hebron facility.  On February 1, 2016, a fire suppression system was triggered in a building that housed Champion inventory, destroying the Champion inventory; the estimated Champion loss is between $224k and $300k.  FRAM property insurance is responsible for the handing the claim and subrogation efforts against the third party fire system testing firm that triggered the release is deemed to have has a very remote chance of success. The 250k deductible is likely to be prorated between Champion and FRAM based on relative loss, so the estimated insurance recovery for Champion is estimated to be between 106k and 193k.

Debtor Name: Champion Laboratories, Inc.                                    Case Number:   16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 7, Question 14:** Previous addresses

| Address | Dates of occupancy From | Dates of occupancy To |
|---|---|---|
| 14601 HIGHWAY 41 NORTH EVANSVILLE, IN | | 2016 |
| 200 RATCHFORD ROAD YORK, SC | | 2014 |
| 315 NORTH WEST STREET WEST SALEM, IL | | 2014 |

Debtor Name:        Champion Laboratories, Inc.                                    Case Number:        16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 10, Question 18:** Closed financial accounts

| Financial institution name and address | Last 4 digits of account number | Type of account | Date account was closed, sold, moved, or transferred | Last balance before closing or transfer |
|---|---|---|---|---|
| FAMILY TRUST - FEDERAL CREDIT UNION P.O. DRAWER 10233 ROCK HILL, SC 29731 | 0551 | Other (Credit Union) | 07/21/2015 | $8.17 |

Debtor Name:         Champion Laboratories, Inc.                                      Case Number:         16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 10, Question 20:** Off-premises storage

| Facility name and address | Names of anyone with access to it | Address | Description of the contents | Does debtor still have it? |
|---|---|---|---|---|
| CHAMPION LABORATORIES INC COSTA RICA - DISTRIBUTION CENTER DEPOSITO ADUANERO GRUPO CAROSSI AUT BRAULIO CARRILLO KM 13 SAN ISIDRO HEREDIA, COSTA RICA | | | Inventory | Yes |
| CHAMPION LABORATORIES INC 329 INDUSTRIAL DR ALBION, IL 62806 | | | Inventory | Yes |
| CHAMPION LABORATORIES INC 1100 WORLDWIDE BLVD HEBRON, KY 41048 | | | Inventory | Yes |
| CHAMPION LABORATORIES INC - FN 2275 E NEWLANDS DR FERNLEY, NV 89408 | | | Inventory | Yes |
| GOSS INDUSTRIESINTERNATIONAL INC 6226 DANVILLE RD MISSISSIAGA, ON L5T 2H7 CANADA | | | Inventory | Yes |

Debtor Name:         Champion Laboratories, Inc.                                    Case Number:        16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 12, Question 22:** Has the debtor been a party in any judicial or administrative proceeding under any environmental law? Include settlements and orders.

| Case Title | Case number | Court or agency name and address | Nature of the case | Status of case |
|---|---|---|---|---|
| Benicia, CA - Land Remediation | | CALIFORNIA REGIONAL WATER QUALITY CONTROL BOARD, SAN FRANCISCO BAY REGION 1515 CLAY STREET SUITE 1400 OAKLAND, CA 94612 | Contamination remediation at formerly owned site | Pending |
| LWD, Inc. Superfund Site | CERCLA-04-2013-3751 | UNITED STATES ENVIRONMENTAL PROTECTION AGENCY WILLIAM JEFFERSON CLINTON BUILDING 1200 PENNSYLVANIA AVE. NW WASHINGTON, DC 20460 | Superfund site clean up | Pending |

Debtor Name:          Champion Laboratories, Inc.                                    Case Number:          16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 26d:** List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

**Name and address**

Through September 30, 2015, UCI Holdings Limited filed quarterly financial statements and other required information with the SEC and was publicly available on the SEC EDGAR site.  As a result of these public filings, nonpublic information was not shared. UCI never publically filed its financial statements for periods after September 30, 2015.  Preliminary Draft financial statements for UCI Holdings Limited for December 31, 2015 were shared with various parties pursuant to applicable nondisclosure agreements.

Debtor Name: Champion Laboratories, Inc.                                    Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 27:** Inventories

| Name of the person who supervised the taking of the inventory | Date of inventory | The dollar amount and basis (cost, market, or other basis) of each inventory | Name and address of the person who has possession of inventory records |
|---|---|---|---|
| | 12/14/2015 | $1,091,165.25 - Cost Basis | FERNLEY<br>2275 E NEWLANDS DR<br>FERNLEY, NV 89408 |
| | 12/14/2015 | $17,668,553.57 - Cost Basis | ALBION OIL<br>329 INDUSTRIAL DRIVE<br>ALBION, IL 62806 |
| | 12/14/2015 | $5,737,645.91 - Cost Basis | ALBION AIR<br>329 INDUSTRIAL DRIVE<br>ALBION, IL 62806 |
| | 12/14/2015 | $1,871,986.48 - Cost Basis | COSTA RICA - DISTRIBUTION CENTER<br>DEPOSITO ADUANERO<br>GRUPO CAROSSI<br>AUT BRAULIO CARRILLO KM 13<br>SAN ISIDRO HEREDIA, |
| | 12/14/2015 | $1,482,384.22 - Cost Basis | SHELBY TWP |
| | 12/14/2015 | $14,512,866.96 - Cost Basis | DISTRIBUTION STORES<br>329 INDUSTRIAL DRIVE<br>ALBION, IL 62806 |
| | 12/14/2015 | $1,328,544.13 - Cost Basis | ALBION - TOOL CRIB<br>329 INDUSTRIAL DRIVE<br>ALBION, IL 62806 |
| | 6/20/2014 | $12,025,186.00 - Cost Basis | HEBRON |
| | 12/18/2014 | $24,397,127.00 - Cost Basis | ALBION OIL<br>329 INDUSTRIAL DRIVE<br>ALBION, IL 62806 |
| | 12/12/2014 | $6,540,742.00 - Cost Basis | ALBION AIR<br>329 INDUSTRIAL DRIVE<br>ALBION, IL 62806 |
| | 7/15/2014 | $1,363,158.00 - Cost Basis | YORK |
| | 11/17/2014 | $986,149.03 - Cost Basis | TORONTO |
| | 12/9/2014 | $1,403,372.40 - Cost Basis | COSTA RICA - DISTRIBUTION CENTER<br>DEPOSITO ADUANERO<br>GRUPO CAROSSI<br>AUT BRAULIO CARRILLO KM 13<br>SAN ISIDRO HEREDIA, |
| | 11/10/2014 | $1,265,648.78 - Cost Basis | SHELBY TWP |
| | 11/21/2014 | $10,643,785.00 - Cost Basis | DISTRIBUTION STORES<br>329 INDUSTRIAL DRIVE<br>ALBION, IL 62806 |
| | 11/19/2014 | $1,789,297.09 - Cost Basis | ALBION - TOOL CRIB<br>329 INDUSTRIAL DRIVE<br>ALBION, IL 62806 |

Debtor Name: Champion Laboratories, Inc.                                    Case Number:   16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 28:** List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.

| Name and address | Position and nature of any interest | % of interest, if any |
| --- | --- | --- |
| ALVERGUE, RICARDO FELIPE<br>1900 W. FIELD COURT<br>LAKE FOREST, IL 60045 | Chief Financial Officer, Director, and Vice President | |
| CARR, ALAN JEFFREY<br>1900 W. FIELD COURT<br>LAKE FOREST, IL 60045 | Director | |
| DEGNAN, THOMAS JAMES<br>1900 W. FIELD COURT<br>LAKE FOREST, IL 60045 | Chairman | |
| FORBES, DAVID<br>1900 W. FIELD COURT<br>LAKE FOREST, IL 60045 | Assistant Secretary, Treasurer, and Vice President | |
| NOETHLICH, GREG<br>1900 W. FIELD COURT<br>LAKE FOREST, IL 60045 | Director and President | |
| UCI ACQUISITION HOLDINGS (NO. 4) LLC<br>1900 W. FIELD COURT<br>LAKE FOREST, IL 60045 | Shareholder | 100 |
| ZAR, KEITH ALAN<br>1900 W. FIELD COURT<br>LAKE FOREST, IL 60045 | Director, Secretary, and Vice President | |

Debtor Name: Champion Laboratories, Inc.                                    Case Number: 16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 29:** Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?

| Name and address | Position and nature of any interest | Period during which position or interest was held From | Period during which position or interest was held To |
|---|---|---|---|
| DOYLE, JOSEPH E.<br>1900 W. FIELD COURT<br>LAKE FOREST, IL 60045 | Director, Secretary, and Vice President | 7/31/2015 | 5/2016 |
| PAVIA, CHRISTOPHER<br>1900 W. FIELD COURT<br>LAKE FOREST, IL 60045 | Assistant Treasurer | 9/22/2014 | 10/2/2015 |
| SEXTON-ROSMAN, PATRICIA<br>1900 W. FIELD COURT<br>LAKE FOREST, IL 60045 | Assistant Secretary | 4/19/2013 | 3/15/2016 |

Debtor Name:        Champion Laboratories, Inc.                        Case Number:        16-11359

**Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy**

**Part 13, Question 31:** Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?

| Name of the parent corporation | Employer identification number of the parent corporation |
| --- | --- |
| UCI Acquisition Holdings (No. 1) Corp | 80-0665732 |
| UCI International, LLC | 16-1760186 |